# UNITED STATES DISTRICT COURT
## DISTRICT OF ARIZONA

## EXHIBIT LIST --- CRIMINAL

FILED
RECEIVED
LODGED
COPY

SEP 1 4 2021

CLERK U S DISTRICT COURT
DISTRICT OF ARIZONA
BY_____ DEPUTY

☐ Motion to Suppress          ☐ Non-Jury Trial          ☒ Jury Trial

USA vs.  Lacey, Michael, et al.
Last, First, Middle Initial

CR-18-00422-PHX-SMB
Year-Case No-Deft No-Judge

☒ GOVERNMENT          ☐ DEFENDANT

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| 1. | | | Email from Lacey to Becker, 07/29/2016 DOJ-BP-0004688931- DOJ-BP-0004741536 (email begins at DOJ-BP-0004688935) |
| 2. | | | PowerPoint Presentation, August 2014 DOJ-BP-0000111177- DOJ-BP-0000111201 |
| 3. | | | PowerPoint Presentation, July 2011 DOJ-BP-0000053245- DOJ-BP-0000053303 |
| 4. | | | PowerPoint Presentation, August 2014 DOJ-BP-0000111203- DOJ-BP-0000111227 |
| 5. | | | PowerPoint Presentation, January 2006 DOJ-BP-0004602110 |
| 6. | | | Email from Larkin to Lacey et al., 09/02/2010 DOJ-BP-0000003231 |
| 6-a. | | | Attachment. Adult Content Statement Draft DOJ-BP-0002118595 |
| 7. | | | Document from BDO Consulting to Brunst, 05/13/2015 DOJ-BP-0004720537- DOJ-BP-0004720574 |
| 8. | | | LOI re Sale of Membership Interest in Dartmoor Holdings, 12/29/2014 DOJ-BP-0001862566- DOJ-BP-0001862576 |
| 9. | | | Executed Purchase and Sale Agreement re Backpage, April 2015 DOJ-BP-0004734752- DOJ-BP-0004734879 |
| 10. | | | Email from Spear to Hyer and Ferrer (with attachments), 04/10/2007 DOJ-BP-0004602204 |
| 10-a. | | | Attachment. Dallas success in other markets. DOJ-BP-0004602206- DOJ-BP-0004602207 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 10-b. | | | Attachment. Class Director Steps to Grow BP. DOJ-BP-0004602208- DOJ-BP-0004602209 |
| 10-c. | | | Attachment. Backpage agenda. DOJ-BP-0004602205 |
| 10-d. | | | Attachment. PersonalsImplemenationPlan. DOJ-BP-0004602210- DOJ-BP-0004602211 |
| 11. | | | Email from Hyer to Ferrer (with attachments), 06/04/2007 DOJ-BP-0001391283 |
| 11-a. | | | Attachment. Aggregating/Uploading Content. DOJ-BP-0001391284 |
| 12. | | | Email from Ferrer to Ferrer (with attached agenda), 06/12/2007 DOJ-BP-0004602225 |
| 12-a. | | | Attachment. Meeting Agenda DOJ-BP-0004602226 |
| 12-b. | | | Attachment. Agenda Transmittal, 06/12/2007 DOJ-BP-000460224 |
| 13. | | | Email from Hyer re Backpage's aggregation efforts, 07/18/2007 DOJ-BP-0004602519 |
| 14. | | | Agenda, 07/20/2007 DOJ-BP-0004602227- DOJ-BP-0004602262 |
| 15. | | | Email from Spear to Larkin and Ferrer (with attached agenda), 08/20/2007 DOJ-BP-0004428646 |
| 15-a. | | | Attachment. Attached Agenda: Dallas Aggregation Update. DOJ-BP-0004428647 |
| 16. | | | Email from Ferrer to Larkin, Spear, and Brunst (with attachments), 12/18/2007 DOJ-BP-0000194280 |
| 16-a. | | | Attachment. Create additional Dallas adult revenue models DOJ-BP-0000194281- DOJ-BP-0000194289 |
| 16-b. | | | Attachment. Develop a paid job posting solution for NY DOJ-BP-0000194290 |
| 17. | | | Email from Larkin to Ferrer, 11/22/2008 DOJ-BP-0004602604- DOJ-BP-0004602605 |
| 18. | | | Email from Ferrer to Spear, 10/25/2013 DOJ-BP-0002721421- DOJ-BP-0002721422 |
| 19. | | | Email from Ferrer to Spear, 07/02/2007 DOJ-BP-0002134224 |
| 20. | | | Email from Hyer to Spear and Ferrer, 07/16/2007 DOJ-BP-0004602609- DOJ-BP-0004602611 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 21. | | | Agenda, 08/20/2007<br>DOJ-BP-0004602263- DOJ-BP-0004602292 |
| 22. | | | Email from Ferrer to Larkin et al. (with attachments), 12/18/2007<br>DOJ-BP-0000194280 |
| 22-a. | | | Attachment. Document titled "Backpage strategic plan"<br>DOJ-BP-0000194281-DOJ-BP-0000194289 |
| 23. | | | 2008 Budget and Business Plan for Backpage.com, 12/20/2007<br>DOJ-BP-0004602308- DOJ-BP-0004602331 |
| 24. | | | Email from Ferrer, "How we are going to get there", 12/15/2008<br>DOJ-BP-0002134399 |
| 24-a. | | | Attachment. Document discussing BP's Budget<br>DOJ-BP-0002134400-DOJ-BP-0002134402 |
| 25. | | | |
| 26. | | | |
| 26-a. | | | |
| 27. | | | Emails between Hyer and Ferrer, 05/07/2009<br>DOJ-BP-0002132562- DOJ-BP-0002132568 |
| 28. | | | Email from Larkin to Spear and Ferrer, 05/11/2009<br>DOJ-BP-0004602735- DOJ-BP-0004602736 |
| 29. | | | Emails between Hyer and Ferrer, June 2009<br>DOJ-BP-0002132332- DOJ-BP-0002132336 |
| 30. | | | Agenda "Minimize restrictions . . . Allow more skin and longer ads"<br>11/01/2011, DOJ-BP-0004602745 |
| 31. | | | Email from Larkin to Spear, Brunst, and Ferrer, 07/27/2012<br>DOJ-BP-0004602746 |
| 32. | | | Email from Ferrer to Larkin, Spear, and Brunst, 12/19/2012<br>DOJ-BP-0002724531 |
| 32-a. | | | Attachment. Spreadsheet named Google Analytics Page Views<br>DOJ-BP-0002724532 |
| 32-b. | | | Attachment. Section Page Views Metric – December 2011 and 2012,<br>DOJ-BP-0002724533 |
| 33. | | | Email attaching Backpage meeting agenda and Google analytics reports, 03/04/2014<br>DOJ-BP-0004602748 – DOJ-BP-0004602752 |
| 33-a. | | | Attachment Backpage meeting agenda, 03/04/2014<br>DOJ-BP-0002712368- DOJ-BP-0002712369 |
| 33-b. | | | Attachment. Monthly Google Analytics Report<br>DOJ-BP-0002712370-DOJ-BP-0002712373 |

| Exhibit No. | Date Marked For Evidence | Admitted In Evidence | Description |
|---|---|---|---|
| 34. | | | Emails to and from Padilla re Dollar Bill, 03/05/2010 DOJ-BP-0004602785 |
| 35. | | | Email from Padilla to Backpage's programmers, 03/18/2010 DOJ-BP-0004602786- DOJ-BP-0004602787 |
| 36. | | | Email from Dollar Bill to Ferrer, 04/15/2010 DOJ-BP-0004602788 |
| 37. | | | Email from Ferrer to Spear, "Q from PC Mag", 04/29/2010 DOJ-BP-0000191374 |
| 38. | | | Emails between Ferrer and Spear, 04/30/2010 DOJ-BP-0000191371- DOJ-BP-0000191372 |
| 39. | | | Emails from Dollar Bill and Ferrer, 10/24/2010 DOJ-BP-0004602789 |
| 39-a. | | | Emails from Dollar Bill and Ferrer, 10/25/2010 DOJ-BP-0004602790 |
| 40. | | | Email from Hyer to Spear and Ferrer, 12/29/2010 DOJ-BP-0004602791- DOJ-BP-0004602792 |
| 41. | | | Email from Dollar Bill to Ferrer, 02/26/2011 DOJ-BP-0004602793 |
| 42. | | | Email from Dollar Bill to Ferrer, 12/21/2011 DOJ-BP-0004602794 |
| 42-a. | | | Attachment, Photo: ebonyprincess-4.jpg DOJ-BP-0000195358 |
| 43. | | | Email from Ferrer to Staff, 04/03/2008 DOJ-BP-0000192778- DOJ-BP-0000192779 |
| 44. | | | Email to Ferrer, 02/26/2009 DOJ-BP-0002125342- DOJ-BP-0002125343 |
| 45. | | | Email from Hyer to Ferrer, 05/21/2009 DOJ-BP-0002132455- DOJ-BP-0002132456 |
| 46. | | | Email from Ferrer to Spear, 05/25/2009 DOJ-BP-0004601947- DOJ-BP-0004601948 |
| 47. | | | Email exchange between The Erotic Review, Hyer, and Ferrer, 06/24/2009 DOJ-BP-0001390758- DOJ-BP-0001390761 |
| 48. | | | Email from Hyer to Spear and Ferrer, 07/02/2010 DOJ-0000000927- DOJ-0000000928 |
| 49. | | | Email from Padilla to Hyer and Ferrer, 09/01/2010 DOJ-BP-0000005736 |
| 50. | | | Email from Ferrer to Spear, 09/01/2010 DOJ-BP-0000003315- DOJ-BP-0000003317 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 51. | | | Email from Ferrer to Hyer, Spear, and Padilla (with attachments), 09/05/2010<br>DOJ-BP-0000005681 |
| 51-a. | | | Attachment. Document listing banned terms.<br>DOJ-BP-0000005682-DOJ-BP-0000005683 |
| 52. | | | Attorneys General Letter to Backpage, 09/21/2010<br>DOJ-BP-0000006947- DOJ-BP-0000006949 |
| 53. | | | Emails between Ferrer and Mohan, 09/22/2010-10/16/2010<br>DOJ-BP-0000005334- DOJ-BP-0000005340 |
| 54. | | | Email from Ferrer to DesertNet, 09/25/2010<br>DOJ-BP-0002112895- DOJ-BP-0002112901 |
| 55. | | | Emails between Ferrer, Hyer, and Padilla, 10/4/2010<br>DOJ-BP-0000005464- DOJ-BP-0000005469 |
| 56. | | | Emails from Padilla to Vaught and Moderators, 10/08/2010<br>DOJ-BP-0000113676- DOJ-BP-0000113677 |
| 57. | | | Emails between Padilla and Mohan, 10/11/2010<br>DOJ-BP-0000005372 – DOJ-BP-0000005373 |
| 58. | | | Email from Padilla to Hyer, Vaught, and Moderators (with attachments), 10/16/2010<br>DOJ-BP-0000012943 |
| 58-a. | | | Attachment. PowerPoint depicting a series of 38 with approval instructions<br>DOJ-BP-0000012944-DOJ-BP-0000012981 |
| 58-b. | | | Attachment. Spreadsheet with list of terms<br>DOJ-BP-0000012982 |
| 59. | | | Email from Padilla to Hyer, Vaught, and Moderators, 10/16/2010<br>DOJ-BP-0000005332 |
| 60. | | | Email from Ferrer to Padilla, 10/21/2010<br>DOJ-BP-0000005232 |
| 61. | | | Emails between Ferrer, Hyer, Spear, and Padilla, 10/25/2010<br>DOJ-BP-0000005068- DOJ-BP-0000005069 |
| 62. | | | Email from Ferrer to Hyer and Padilla, 10/26/2010<br>DOJ-BP-0000005012- DOJ-BP-0000005013 |
| 63. | | | Emails between Mohan and Ferrer, 10/27/2010<br>DOJ-BP-0000002823 - DOJ-BP-0000002824 |
| 64. | | | Emails between Mohan and Padilla, 10/27/2010<br>DOJ-BP-0000002830- DOJ-BP-0000002831 |
| 65. | | | Email from Padilla to Mohan, 10/27/2010<br>DOJ-BP-0000005003 |

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| 66. | | | Email from Mohan to Padilla and Ferrer (with attachment), 10/27/2010 DOJ-BP-0000005005 |
| 66-a. | | | Attachment. Document with terms to edit or fail. DOJ-BP-0000005006- DOJ-BP-0000005008 |
| 67. | | | Emails between Padilla and Mohan, 10/29/2010 DOJ-BP-0000004993 |
| 68. | | | Emails between Hyer, Padilla, and Ferrer, 11/02/2010 DOJ-BP-0000004983- DOJ-BP-0000004984 |
| 69. | | | Emails between Ferrer and Mohan, 11/03/2010 DOJ-BP-0001096349 |
| 70. | | | Email from Ferrer to Padilla and India-based Moderators, 11/04/2010 DOJ-BP-0000004950 |
| 71. | | | Email from Mohan to Ferrer, 11/08/2010 DOJ-BP-0000004925- DOJ-BP-0000004927 |
| 72. | | | Emails between Hyer, Ferrer and Padilla, 11/09/2010 DOJ-BP-0000192169- DOJ-BP-0000192171 |
| 73. | | | Email from Ferrer to Hyer and Padilla, 11/17/2010 DOJ-BP-0000004839 |
| 74. | | | Emails from Padilla to Mohan, Vaught, and Moderators, 11/18/2010 DOJ-BP-0001096641 |
| 74-a. | | | Email from Mohan to Padilla, 11/18/2010 DOJ-BP-0001095945 |
| 75. | | | Emails between Mohan, Padilla, and Ferrer, 11/22/2010 DOJ-BP-0000004809- DOJ-BP-0000004810 |
| 76. | | | Ernie Allen's Notes to File re Telephone Call, 11/30/2010 DOJ-BP-0004601662- DOJ-BP-0004601664 |
| 77. | | | Email from Allen to NCMEC Staff, 12/01/2010 DOJ-BP-0004740863- DOJ-BP-0004741563 (email begins at DOJ-BP-0004741078) |
| 78. | | | Emails between Allen and Myles, 12/02/2010 DOJ-BP-0004741606- DOJ-BP-0004742211 (email begins at DOJ-BP-0004741694 |
| 79. | | | Emails between Ferrer, Hyer, and Padilla, December 2010 DOJ-BP-0000004604- DOJ-BP-0000004610 |
| 80. | | | Email from Lyon to Suskin, 12/28/2010 DOJ-BP-0000338230- DOJ-BP-0000338232 |
| 81. | | | Email from H. Nigam to Larkin, Lacey, Spear, and Suskin, 12/28/2010 DOJ-BP-0004426419- DOJ-BP-0004426421 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 82. | | | Email from H. Nigam to Larkin, Lacey, Spear, and Suskin, 12/29/2010 DOJ-BP-0000338230 - DOJ-BP-0000338232 |
| 83. | | | Email from Suskin to Lyon, 12/30/2010 DOJ-BP-0000003062 |
| 83-a. | | | Attachment. Backpage.com Safety & Security Backgrounder DOJ-BP-0000003063 |
| 84. | | | Letter from McNally to D. Vigilante, 01/28/2011 DOJ-BP-0000006122- DOJ-BP-0000006125 |
| 85. | | | Letter from D. Vigilante to McNally, 02/02/2011 DOJ-BP-0000006126- DOJ-BP-0000006132 |
| 86. | | | Letter from McNally to D. Vigilante, 02/04/2011 DOJ-BP-0000006133- DOJ-BP-0000006135 |
| 87. | | | Emails from McNally and D. Vigilante, 02/06/2011 DOJ-BP-0000201739- DOJ-BP-0000201745 |
| 88. | | | Email from Allen to Texas AG Office, 03/01/2011 DOJ-BP-0004740863-DOJ-BP-0004741563 (email begins at DOJ-BP-0004741080) |
| 89. | | | Email from McNally to Vigilante (with attachments), 05/04/2011 DOJ-BP-0000006571 |
| 89-a. | | | Attachment. McNally Letter to Vigilante, 5/3/11 DOJ-BP-0000006574- DOJ-BP-0000006585 |
| 89-b. | | | Attachment. Safety and Security Backgrounder DOJ-BP-0000006586-DOJ-BP-0000006587 |
| 90. | | | Email from Ferrer to Hyer and Padilla, 01/13/2011 DOJ-BP-0000004683- DOJ-BP-0000004684 |
| 91. | | | Email from Mohan to Padilla, Ferrer, 01/14/2011 DOJ-BP-0000004672- DOJ-BP-0000004673 |
| 92. | | | Emails between Ferrer and DesertNet, 01/31/2011 DOJ-BP-0000338027- DOJ-BP-0000338031 |
| 93. | | | Email from "licksalot" to Ferrer (with attachment), 02/03/2011 DOJ-BP-0000012789- DOJ-BP-0000012791 |
| 93-a. | | | Attachment. "licksalot" ad. DOJ-BP-0000012792 |
| 94. | | | Email from Padilla to Mohan, Vaught, and India-based Moderators, 02/16/2011 DOJ-BP-0000004590- DOJ-BP-0000004591 |
| 95. | | | Email from Padilla to Ferrer, 02/16/2011 DOJ-BP-0002129849- DOJ-BP-0002129850 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 96. | | | Emails between Mohan, Padilla, and Vaught, 02/18/2011 DOJ-BP-0001095719- DOJ-BP-0001095720 |
| 97. | | | Email from Ferrer to Padilla (with attachment), 02/23/2011 DOJ-BP-0000195787 |
| 97-a. | | | Attachment. Spreadsheet with words/phrases DOJ-BP-0000195788 |
| 98. | | | Email to Ferrer and Padilla, 02/23/2011 DOJ-BP-0004601056- DOJ-BP-0004601058 |
| 99. | | | Email from Allen to Harold and Karitya Anderson, 03/01/2011 DOJ-BP-0004741098 |
| 100. | | | Email from Myles to Allen, 03/01/2011 DOJ-BP-0004741515 - DOJ-BP-0004741520 |
| 101. | | | Agenda, 03/09/2011 DOJ-BP-0004602450- DOJ-BP-0004602453 |
| 102. | | | Email from Mohan to Padilla and Ferrer, 03/12/2011 DOJ-BP-0000004554- DOJ-BP-0000004556 |
| 103. | | | Email from Padilla to Vaught, Mohan, and Moderators (with attachment), 04/05/2011 DOJ-BP-0000006187 |
| 103-a. | | | Attachment. 30 photos displayed. DOJ-BP-0000006188-DOJ-BP-0000006195 |
| 103-b. | | | Email from Padilla to moderators, "relaxed image standards", 04/04/2011, DOJ-BP-0001096502 |
| 104. | | | Email from Hooper to Larkin, Spear, Ferrer (with attachment), 04/27/2011 DOJ-BP-0004426336 |
| 104-a. | | | Attachment. Document outlining action items. DOJ-BP-0004426337- DOJ-BP-0004426339 |
| 105. | | | Emails between Padilla and Ferrer, April-May 2011 DOJ-BP-0000053369- DOJ-BP-0000053379 |
| 106. | | | Emails between Ferrer, Larkin, and Spear, 04/19/2011 DOJ-BP-0000196949- DOJ-BP-0000196950 |
| 107. | | | Email from J. Shehan to Allen re 06/03/2011 Meeting DOJ-BP-0004740863- DOJ-BP-0004741563 (email begins at DOJ-BP-0004741188) |
| 108. | | | Email from Law Enforcement to Ferrer, 06/07/2011 DOJ-BP-0004602103- DOJ-BP-0004602105 |
| 109. | | | Emails between Hyer and Sean Kim, 06/08/2011 DOJ-BP-0000004441- DOJ-BP-0000004450 |

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| 110. | | | Emails between Mohan and Vaught, 06/14/2011 DOJ-BP-0000199838- DOJ-BP-0000199840 |
| 111. | | | Declaration of Paula Selis W.D. WA., 06/27/2012 DOJ-BP-0004867554- DOJ-BP-0004867556 |
| 112. | | | Email from Ferrer to Hyer and Padilla re Age Verification Software, 07/27/2011 DOJ-BP-0002114997- DOJ-BP-0002114998 |
| 112-a. | | | Email from Ferrer to Lacey and Larkin re Age Verification Software, 07/27/2011 DOJ-BP-0002118596- DOJ-BP-0002118597 |
| 112-b. | | | Email from Ferrer to Spear re Age Verification Software, 07/27/2011 DOJ-BP-0002114290- DOJ-BP-0002114292 |
| 112-c. | | | Email from Padilla to Ferrer re Age Verification Software, 07/27/2011 DOJ-BP-0002114995- DOJ-BP-0002114996 |
| 113. | | | Email from Lacey to Larkin (with attachment), 07/28/2011 DOJ-BP-0000003078 |
| 113-a. | | | Attachment. Document titled "Backpage understood." DOJ-BP-0000003079-DOJ-BP-0000003087 |
| 114. | | | Email from Larkin to Ferrer, 07/28/2011 DOJ-BP-0000003077 |
| 114-a. | | | Email from Larkin to Ferrer, "please review this asap. We are considering running in Seattle Weekly", 07/28/2011, USAO-BP-0002467 |
| 115. | | | Email from Ferrer to Lacey and Larkin (with attachment), 07/28/2011 DOJ-BP-0000003067 |
| 115-a. | | | Attachment. Final "Backpage understood" document DOJ-BP-0000003068-DOJ-BP-0000003076 |
| 115-b. | | | Attachment. "Backpage understood_carl_comments" document (displays comments/changes) DOJ-BP-0004601367 – DOJ-BP-0004601376 |
| 115-c. | | | Attachment. Final "Backpage understood" document [Native Version of Exh. 115-a] |
| 116. | | | Letter from Seattle Mayor to Ferrer, 08/05/2011 DOJ-BP-0003796563-DOJ-BP-0003796564 |
| 117. | | | Email from Mohan to Padilla and Vaught (with attachment), 08/11/2011 DOJ-BP-0000001297 |
| 117-a. | | | Attachment with pictures requesting clarification. DOJ-BP-0000001298-DOJ-BP-0000001300 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 118. | | | Email from Mohan to Padilla re Update to Moderation Guidelines (with attachment), 08/15/2011 DOJ-BP-0000001277 |
| 118-a. | | | Attachment. Six page document containing instructions on photos DOJ-BP-0002108479 – DOJ-BP-0002108484 |
| 119. | | | Letter from NAAG to Backpage, 08/31/2011 DOJ-BP-0000003653-DOJ-BP-0000003659 |
| 120. | | | Backpage PowerPoint, September 2011 DOJ-BP-0000195807-DOJ-BP-0000195849 |
| 120-a. | | | Email to Ferrer, Transmittal – Backpage Lender Pres v6 DOJ-BP-0000195806 |
| 121. | | | Email from S. Shehan to Allen, 09/09/2011 DOJ-BP-0004740863-DOJ-BP-0004741563 (email begins at DOJ-BP-0004741184) |
| 122. | | | Email from Mohan to Padilla, 09/09/2012 DOJ-BP-0000314220- DOJ-BP-0000314221 |
| 123. | | | Emails between Padilla and Mohan, 09/19/2011 DOJ-BP-0000200771- DOJ-BP-0000200772 |
| 124. | | | Email from Leggat to Ferrer (with PowerPoint attachment), 10/12/2011 DOJ-BP-0002126436 |
| 124-a. | | | Attachment. PowerPoint presentation entitled VVM BP.com DOJ-BP-0002126437 |
| 125. | | | Email from Ferrer to Leggat, 10/06/2011 DOJ-BP-0004601159 |
| 125-a. | | | Attachment. Document titled "Screen shots of other sites", DOJ-BP-0002126194 – DOJ-BP-0002126206 |
| 125-b. | | | Attachment. Spreadsheet with proposed ad information, DOJ-BP-0002128311 |
| 126. | | | Email from Leggat to Ferrer (with PowerPoint attachment), 10/12/2011 DOJ-BP-0004601168 |
| 126-a. | | | Attachment. PDF version of PowerPoint presentation titled "Village Voice Media Backpage.com Advocacy Plan." DOJ-BP-0004601169- DOJ-BP-0004601198 |
| 127. | | | Email from S. Shehan to E. Allen, 10/13/2011 DOJ-BP-0004741181 – DOJ-BP-0004741183 |
| 128. | | | Email from Ferrer to Larkin, 10/21/2011 DOJ-BP-0000208177 |
| 129. | | | Email from Padilla to Mohan (with attachment), 10/21/2011 |

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| | | | DOJ-BP-0000010264 |
| 129-a. | | | Attachment. Ad<br>DOJ-BP-0000010265 |
| 130. | | | Email from Ferrer to Hyer, Padilla, 11/16/2011<br>DOJ-BP-0000001839- DOJ-BP-0000001840 |
| 131. | | | Letter from Anti-Trafficking Experts to Larkin and VVM Board of Directors, 12/02/2011<br>DOJ-BP-0004866580- DOJ-BP-0004866585 |
| 132. | | | Emails from S. Shehan to E. Allen, 12/14/2011 and 02/22/2012<br>DOJ-BP-0004741177 - DOJ-BP-0004741181 |
| 133. | | | Email from CNN to Fifer re Detroit Murders, 12/27/2011<br>DOJ-BP-0000337962- DOJ-BP-0000337963 |
| 134. | | | Emails between T. Knight, Lacey, Larkin, Ferrer and others, 12/27/2011<br>DOJ-BP-0004426262- DOJ-BP-0004426264 |
| 135. | | | Email from Suskin to Larkin, Lacey, Ferrer, and others, 12/27/2011<br>DOJ-BP-0000337927- DOJ-BP-0000337928 |
| 136. | | | Email between Backpage principals re Detroit Murders, 12/27/2011<br>DOJ-BP-0000183641- DOJ-BP-0000183644 |
| 137. | | | Transcript of AC360 Interview of E. McNally<br>DOJ-BP-0004426289- DOJ-BP-0004426295 |
| 138. | | | Emails between Sitrick, Lacey, Larkin, Ferrer, and others, 12/30/2011<br>DOJ-BP-0004426283- DOJ-BP-0004426287 |
| 139. | | | Emails between Larkin, Lacey, Ferrer, and others, 12/30/2011<br>DOJ-BP-0004426274- DOJ-BP-0004426278 |
| 140. | | | Letter from Auburn Seminary to Backpage, 01/05/2012<br>DOJ-BP-0000052545- DOJ-BP-0000052551 |
| 141. | | | Moderators' Performance Evaluations, January-March 2012<br>DOJ-BP-0000036933 (email) |
| 141-a. | | | Attachment.<br>DOJ-BP-0000036934 (evaluation) |
| 141-b. | | | Moderators' Performance Evaluations, January-March 2012<br>DOJ-BP-0000034508 (email) |
| 141-c. | | | Attachment<br>DOJ-BP-0000034509 (evaluation) |
| 142. | | | Email from Ferrer to McDougall (with attachment), 03/26/2012<br>DOJ-BP-0004453741 |
| 142-a. | | | Attachment.<br>DOJ-BP-0004453742-DOJ-BP-0004453744 |

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| 143. | | | Email from Ferrer to Hyer, Spear, 02/22/2012 DOJ-BP-0000000874- DOJ-BP-0000000875 |
| 144. | | | Legal Notice forwarded to Ferrer re Backpage ads including copyrighted content, 02/23/2012 DOJ-BP-0000217717- DOJ-BP-0000217719 |
| 144-a. | | | Attachment. Cease and Desist Letter and Attached Ads DOJ-BP-0000033210- DOJ-BP-0000033314 |
| 145. | | | Emails between Ferrer and Mohan, 03/02/2012 DOJ-BP-0000053750- DOJ-BP-0000053751 |
| 146. | | | Emails between Hyer, Ferrer, Mohan, Padilla, and Vaught, 03/02/2012 DOJ-BP-0000000573- DOJ-BP-0000000574 |
| 147. | | | Emails between Hyer and Ferrer, 03/15/2012 DOJ-BP-0000053710- DOJ-BP-0000053713 |
| 148. | | | Emails between Padilla and Hyer, 03/15/2012 DOJ-BP-0000000883 |
| 149. | | | Emails between Padilla and Backpage employee re request to remove ad, 04/07/2012 DOJ-BP-0000035486 |
| 150. | | | Email from Lacey to K. Ferris re "legalized prostitution," 04/08/2012 DOJ-BP-0004601355 |
| 151. | | | Emails between Mohan and Padilla (with attachment), 04/12/2012 DOJ-BP-0000321736- DOJ-BP-0000321737 |
| 151-a. | | | Attachment. Attachment includes graphic sex act titles DOJ-BP-0000321738 |
| 152. | | | Transcript of New York City Council Meeting, 04/25/2012 DOJ-BP-0004866376-DOJ-BP-0004866576 |
| 152-a. | | | Testimony of Elizabeth McDougall, 04/25/2012, DOJ-BP-0004553862 – DOJ-BP-0004553871 |
| 153. | | | Email from Parent of Trafficking Victim to Backpage Support and Padilla then Forwarded to Lacey and Larkin, 04/30/2012 DOJ-BP-0000053044-DOJ-BP-0000053046 |
| 153-a. | | | Email from Parent of Trafficking Victim to Backpage Support, 5/1/12 DOJ-BP-0000328034-DOJ-BP-0000328035 |
| 154. | | | Email from Padilla to Vaught and Staff (with attachment), 05/11/2012 DOJ-BP-0000025603 |
| 154-a. | | | Attachment. Spreadsheet identifying over 600 code words/phrases DOJ-BP-0000025604 |
| 155. | | | Email to Spear re Updated Revenue Report, May 2012 DOJ-BP-0004814357 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 155-a. | | | Attachment. Spreadsheet with revenue reports<br>DOJ-BP-0004814358 |
| 156. | | | Mohan email to Vaught, 07/03/2012<br>DOJ-BP-0000029933 |
| 157. | | | Email from Mohan to Padilla, Vaught (with attachment), 07/09/2012<br>DOJ-BP-0000000441 |
| 157-a. | | | Attachment. Spreadsheet with list of code words<br>DOJ-BP-0000000442 |
| 158. | | | Email between Padilla, Vaught and Mohan, 07/12/2012<br>DOJ-BP-0000000235-DOJ-BP-0000000237 |
| 159. | | | Emails between McDougall and Vendor re Software to screen for minors, June 2012-August 2012<br>DOJ-BP-0004426720-DOJ-BP-0004426723 |
| 160. | | | Press Release, Arizona State University re Roe-Sepowitz Study on Backpage and Human Trafficking, 11/29/2012<br>DOJ-BP-0004601482-DOJ-BP-0004601483 |
| 161. | | | Email from Solar to Lacey, 12/19/2012<br>DOJ-BP-0004601479-DOJ-BP-0004601481 |
| 162. | | | Emails between P.R. and Ferrer, 10/06/2010<br>DOJ-BP-0002130717-DOJ-BP-0002130721 |
| 162-a. | | | Attachment. Picture named Pams Body<br>DOJ-BP-0002130722 |
| 163. | | | Emails between P.R. and Ferrer, 11/15/2010<br>DOJ-BP-0004601120- DOJ-BP-0004601122 |
| 164. | | | Emails between P.R. and Ferrer, 06/06/2011<br>DOJ-BP-0000327966- DOJ-BP-0000327968 |
| 165. | | | Emails between P.R. and Ferrer, 07/14/2012<br>DOJ-BP-0000327964- DOJ-BP-0000327965 |
| 166. | | | Emails between Backpage employee and Mohan, 09/12/2012<br>DOJ-BP-0000000178- DOJ-BP-0000000182 |
| 167. | | | Emails between Mohan and Padilla, 09/12/2012<br>DOJ-BP-0000000832 |
| 168. | | | Emails between P.R. and Ferrer, 09/17/2012<br>DOJ-BP-0000089030 |
| 169. | | | Emails between P.R. and Ferrer, forwarded to Padilla, October 2012<br>DOJ-BP-0000037821- DOJ-BP-0000037822 |
| 170. | | | Email from Moderator to Vaught, 01/07/2013<br>DOJ-BP-0000089794 |
| 171. | | | Letter from NCMEC to Moon, 06/06/2013<br>DOJ-BP-0004601955- DOJ-BP-0004601972 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 172. | | | Emails from BP customers re credit card issues, and Ferrer's response, 08/27/2013 DOJ-BP-0004601510- DOJ-BP-0004601512 |
| 173. | | | Email notification from Chase Bank no longer accepting transactions due to human trafficking to Larkin, Spear, Brunst, Hyer, Ferrer, 08/30/2013 DOJ-BP-0002725946 |
| 174. | | | Governor's Task Force on Human Trafficking Minutes, 09/11/2013 DOJ-BP-0004601086- DOJ-BP-0004601099 |
| 175. | | | Email from Ferrer to Larkin, Spear, Brunst, 11/06/2013 DOJ-BP-0002721671- DOJ-BP-0002721673 |
| 176. | | | Email from Ferrer to Larkin, Spear, Brunst (with attachment), November 2013 DOJ-BP-0002721674 |
| 176-a. | | | Attachment. PowerPoint presentation titled "Executive Meeting Items" DOJ-BP-0002721675 |
| 177. | | | Emails between Brunst, Spear, and others re Website Technologies, 03/10/2014 DOJ-BP-0002712394- DOJ-BP-0002712395 |
| 178. | | | Email from Brunst to Ferrer, Spear and other attaching letter DOJ-BP-0002712518 |
| 178-a. | | | Attachment. Letter from US Bank to Brunst closing account, 04/02/2014 DOJ-BP-0002712519 |
| 179. | | | Email from BP employee to Padilla and Vaught, 04/03/2014 DOJ-BP-0004601536- DOJ-BP-0004601537 |
| 180. | | | Emails between Ferrer, Larkin, and Brunst, 04/14/2014 DOJ-BP-0004601474- DOJ-BP-0004601478 |
| 181. | | | Email from Vaught to Moderators, Padilla, 04/24/2014 DOJ-BP-0000131050 |
| 181-a. | | | Attachment. Object_Editor_2.8_(andrew@admin.www.backpage.com) DOJ-BP-0000131051 |
| 182. | | | NCMEC *Amicus Curiae* Brief in *J.S.* case, 09/04/2014 DOJ-BP-0004455811- DOJ-BP-0004455837 |
| 183. | | | Emails between Ferrer, Hyer, and others, 09/17/2014 DOJ-BP-0003741295- DOJ-BP-0003741297 |
| 184. | | | Brian Fichtner Affidavit, 08/26/2015 DOJ-BP-0004602075- DOJ-BP-0004602100 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 185. | | | Emails between Ferrer, Brunst, and others re Mastercard potentially stopping payments, 04/01/2015 DOJ-BP-0002710840- DOJ-BP-0002710841 |
| 186. | | | *Backpage v. Dart*, Seventh Circuit, Appendix to Brief, 10/02/2015 DOJ-BP-0004471624- DOJ-BP-0004471880 |
| 187. | | | Letter from Sex Workers Outreach Project to Lacey and Larkin, 07/19/2015 DOJ-BP-0004602847- DOJ-BP-0004602851 |
| 188. | | | Emails between Moderators (with attachment), 07/30/2015 DOJ-BP-0001145687 |
| 188-a. | | | Attachment. Document titled "trainingJuly2015" DOJ-BP-0001145688- DOJ-BP-0001145689 |
| 188-b. | | | Attachment. Document titled "trainingJuly2015" DOJ-BP-0001145690- DOJ-BP-0001145691 |
| 189. | | | Emails between BP employees and Hyer re alternative payment methods, 07/23/2015 DOJ-BP-0003722721- DOJ-BP-0003722724 |
| 190. | | | Emails between Ferrer and Payment Processing Company, 07/31/2015 DOJ-BP-0000092322-DOJ-BP-0000092324 |
| 191. | | | Declaration of Sergeant Detective Donna M. Gavin, 08/13/2015 DOJ-BP-0004857590- DOJ-BP-0004857592 |
| 192. | | | Affidavit of Staca Shehan, 08/14/2015 DOJ-BP-0004455838- DOJ-BP-0004455845 |
| 193. | | | Email from BP employee to Padilla, forwarded to Vaught, 10/07/2015 DOJ-BP-0000118931 |
| 194. | | | Emails between BP and Customer re Payment Methods, 10/16/2015 DOJ-BP-0000040865- DOJ-BP-0000040869 |
| 195. | | | Email from Stefanie at Website Technologies to Ferrer, 11/16/2015 DOJ-BP-0003030341 |
| 196. | | | Email from Toronto Reporter to BP, 12/09/2015 DOJ-BP-0004601461 |
| 197. | | | Email from Payment Processing Company to Ferrer re Suspension of Account, 04/29/2016 DOJ-BP-0004601519- DOJ-BP-0004601524 |
| 198. | | | Email from Moderator to Vaught re no longer removing ads for GFE, 01/28/2016 DOJ-BP-0000099614 |
| 199. | | | Email between Moderators re GFE ads, 03/09/2016 DOJ-BP-0000094135 |

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| 200. | | | Email from BP employee to Moderator re GFE ads, 03/25/2016 DOJ-BP-0000089984 |
| 201. | | | Email from Ferrer to Spear, Hyer, Padilla re GFE ads, 10/26/2010 DOJ-BP-0000003278 |
| 202. | | | Email from Hyer to Padilla and Moderators re GFE ads, 05/04/2011 DOJ-BP-0000001386 |
| 203. | | | Emails between Padilla and Ferrer re GFE ads, 08/31/2011 DOJ-BP-0002115387- DOJ-BP-0002115390 |
| 204. | | | Email from Moderators to Padilla and Vaught re GFE ads, 11/02/2011 DOJ-BP-0000001194 |
| 205. | | | Email from Ferrer re Executive Meeting Review, 11/04/2013 DOJ-0004601973- DOJ-0004601977 |
| 206. | | | Email from Ferrer to Larkin, Brunst, Spear (with attachment), 11/06/2013 DOJ-BP-0002721674 |
| 206-a. | | | Attachment. PowerPoint presentation re BP International Expansion DOJ-BP-0002721675 |
| 207. | | | Email from Hyer to Ferrer, 08/07/2014 DOJ-BP-0004601535 |
| 208. | | | Email from BP employee attaching 5-year business plan and succession plan, 04/10/2015 DOJ-BP-0003396184 |
| 208-a. | | | Attachment. Document titled "Succession plan" DOJ-BP-0003396185 |
| 208-b. | | | Attachment. Spreadsheet with Backpage Revenue Reports DOJ-BP-0003396186 |
| 208-c. | | | Attachment. Document titled "5 year BUSINESS PLAN" DOJ-BP-0003396187-DOJ-BP-0003396190 |
| 209. | | | Email from BP employee to prostitute re free advertising then emails forwarded to Hyer and Ferrer, 05/15/2015 DOJ-BP-0003361867 - DOJ-BP-0003361868 |
| 210. | | | Email from BP employee to Ferrer re process for creating and selling prostitution ads, 12/14/2015 DOJ-BP-0004601527- DOJ-BP-0004601528 |
| 211. | | | Victim #4 – Backpage Ads DOJ-BP-0004719554- DOJ-BP-0004719682 |
| 211-a. | | | Victim #4 Transcript of testimony, 01/24/2011" DOJ-BP-0004683545- DOJ-BP-0004683596 |
| 211-b. | | | Victim #4 Defense Interview Memo, 12/10/2010 DOJ-BP-0004683597- DOJ-BP-0004683647 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 211-c. | | 9·10·2021 | Victim #4 Additional Backpage ads USAO-BP-0033004 – USAO-BP-0033019 |
| 212. | | | Victim #5 – Backpage Ad, 09/10/2013 DOJ-BP-0004738635 |
| 212-a. | | | Victim #5 Backpage Ad, page 2 DOJ-BP-0004738634 |
| 213. | | | Victim #6 – Backpage Ads, June 2012 DOJ-BP-0004719683- DOJ-BP-0004719704 |
| 214. | | | Victim #8 – Backpage Ads DOJ-BP-0004719330- DOJ-BP-0004719341 |
| 214-a. | | | Victim #8 – Backpage Ads DOJ-BP-0004719342- DOJ-BP-0004719347 |
| 215. | | | Victim #10 – Backpage Ads, 01/31/2015 DOJ-BP-0004719379- DOJ-BP-0004719389 |
| 215-a. | | | Victim #10 Backpage Ads 11/23/14, DOJ-BP-0004719354- DOJ-BP-0004719369 |
| 216. | | | Victim #11 – Backpage Ads, 02/04/2015, DOJ-BP-0004719401- DOJ-BP-0004719407 |
| 216-a. | | | Victim #11 – Backpage Ads, 02/18/2015 DOJ-BP-0004719408- DOJ-BP-0004719415 |
| 217. | | | Victim #12 – Backpage Ads, 01/31/2015 DOJ-BP-0004719390- DOJ-BP-0004719400 |
| 217-a. | | | Victim #12 – Backpage Ads, 01/29/2015 DOJ-BP-0004719370- DOJ-BP-0004719378 |
| 218. | | | Victim #13 – Backpage Ads, 08/13/2015 DOJ-BP-0004719471- DOJ-BP-0004719473 |
| 219. | | | Victim #14 – Backpage Ads, 2015 DOJ-BP-0004719705- DOJ-BP-0004719709 |
| 220. | | | Victim #15 – Backpage Ads, 05/18/2015 DOJ-BP-0004719417- DOJ-BP-0004719426 |
| 220-a. | | | Victim #15 – Backpage Ads, 05/19/2015 DOJ-BP-0004719427- DOJ-BP-0004719438 |
| 220-b. | | | Victim #15 – Backpage Ads, 05/19/2015 DOJ-BP-0004685225- DOJ-BP-0004685241 |
| 221. | | | Victim #16 – Backpage Ads, 08/15/2015 DOJ-BP-0004719474- DOJ-BP-0004719481 |
| 222. | | | Victim #17 – Backpage Ads, 07/01/2015 DOJ-BP-0004719439- DOJ-BP-0004719456 |
| 222-a. | | | Victim #17 – Backpage Ads, 07/02/2015 DOJ-BP-0004719457- DOJ-BP-0004719470 |

| Exhibit No. | Date Marked For Evidence | Admitted In Evidence | Description |
|---|---|---|---|
| 223. | | | Ad entitled "GFE Service Available!  Private Encounters w/ Pampering Beauty," 01/26/2018 DOJ-BP-0004719534-DOJ-BP-0004719537 |
| 224. | | | Ad entitled "241 & white plans area  Carfun  Perfect Treat  Available No Rush," with "Sweet Sexy GFE" in accompanying text, 01/30/2018 DOJ-BP-0004719538-DOJ-BP-0004719540 |
| 225. | | | Ad entitled "GFE REAL HOT Sweet DREAM AMAZING BEST RELAX," 01/30/2018 DOJ-BP-0004719541-DOJ-BP-0004719543 |
| 226. | | | Ad entitled "Tall, Slim & Sexy Luxe Goddess * NARCISA * Sensual Body Rub + Fetish Sessions," with accompanying text "gfe  Hh: $160 H:  $220," 01/30/2018 DOJ-BP-0004719544-DOJ-BP-0004719545 |
| 227. | | | Ad entitled "Exotic Asian Beauty," with accompanying text "I am an independent GFE with excellent massage skills," 01/31/2018 DOJ-BP-0004719546-DOJ-BP-0004719547 |
| 228. | | | Ad entitled "Nuru (Best GFE ever) incall only," 02/01/2018 DOJ-BP-0004719548 |
| 229. | | | Ad entitled "Tuesday with Ashleigh. Available now," with "GFE" in accompanying text, 02/06/2018 DOJ-BP-0004719549-DOJ-BP-0004719551 |
| 230. | | | Ad entitled "GFE  Kisskisspop 100% Real Photo Choice 9Asian girl Nurunude," 02/06/2018 DOJ-BP-0004719552-DOJ-BP-0004719553 |
| 231. | | | BP Google alert received by Padilla, "Ex-Leigh County inmate used heroin to control prostitutes," 10/06/2015 DOJ-BP-0000040959 |
| 232. | | | BP Google alert received by Padilla, "Police: Pimp found holding baby in Copley hotel room while prostitute had sex with client," 10/02/2015 DOJ-BP-0000040989 |
| 233. | | | BP Google alert received by Padilla, "Providence police arrest 7 in Operation Backpage Sting," 10/01/2015 DOJ-BP-0000041004- DOJ-BP-0000041005 |
| 234. | | | BP Google alert received by Padilla, "Sold for Sex Teens Trafficked in Indy", 02/06/2016 DOJ-BP-0000087723- DOJ-BP-0000087724 |
| 235. | | | BP Google alert received by Ferrer, "Man arrested after being accused of disfiguring women before raping her" "Women pleads guilty to pimping out teen girl in Macon," 12/11/2015 DOJ-BP-0000098725- DOJ-BP-0000098726 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 236. | | | BP Google alert received by Ferrer, "FBI sting recovers teen prostitute in Kitsap" "Minot man arrested for promoting prostitution," 10/14/2015 DOJ-BP-0000098731 |
| 237. | | | BP Google alert received by Padilla, "Man charged with Sex Trafficking of Children," 11/10/2015 DOJ-BP-0000894216 |
| 238. | | | BP Google alert received by Padilla, "Oak Park Man to be Tried in Backpage.com Slaying" and "Pennsylvania Women Pleads guilty to Child Sex Trafficking," 11/06/2015 DOJ-BP-0000894241 |
| 239. | | | BP Google alert received by Padilla, "Maine man charged with Human Trafficking after Advertising on Backpage," 10/03/2015 DOJ-BP-0001347366 |
| 240. | | | BP Google alert received by Ferrer, "3 Men Plead Guilty to Role in Brutal Prostitution Ring that included 14-year-old girl," 03/29/2016 DOJ-BP-0004126044 |
| 241. | | | BP Google alert received by Ferrer, "Man charged in Backpage.com Murder," 05/05/2012 DOJ-BP-0002698185 |
| 242. | | | BP Google alert received by Ferrer, "Trial Set for Woman in Backpage Robbery Case," 05/17/2016, DOJ-BP-0002727091 |
| 243. | | | BP Google alert received by Ferrer, "Montana Officials Host Conference on Sex Trafficking" "4 Men Sentenced for Sex Trafficking of New Jersey Teen Runaway," 05/28/2016 DOJ-BP-0002735596 |
| 244. | | | BP Google alert received by Ferrer, "Trio Ran Prostitution Ring With Teen Girls," 06/01/2016 DOJ-BP-0002737440 |
| 245. | | | BP Google alert received by Ferrer, "Cleveland Man Accused of Being Pimp for group of prostitutes, including teen," 06/09/2016 DOJ-BP-0002740997 |
| 246. | | | BP Google alert received by Larkin, "Woman Finds Herself in Bogus Escort Ad," 01/10/2012 DOJ-BP-0004810519 |
| 246-a. | | | Email from Ferrer with ad text and news story, 01/10/2012 DOJ-BP-0004900757- DOJ-BP-0004900758 |
| 247. | | | BP Google alert received by Spear, "Backpage.com escort ads linked to Four Detroit Murders," 01/02/2012 DOJ-BP-0004810780 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 248. | | | BP Google alert received by Spear, "Backpage Defends Policies After Child Prostitution Ring Bust," 02/02/2012 DOJ-BP-0004811555 |
| 249. | | | BP Google alert received by Spear, "For Sale: Girls and Women on Backpage.com," 02/14/2012 DOJ-BP-0004811845 |
| 250. | | | BP Google alert received by Spear, "Sex Ads Targeted by Activists Fighting Human Trafficking," 03/10/2012 DOJ-BP-0004812552 |
| 251. | | | BP Google alert received by Spear, "Age 16, she was sold on Backpage.com," 03/18/2012 DOJ-BP-0004812646 |
| 252. | | | BP Google alert received by Spear, "Former Underage Prostitute Sold on Backpage.com," 03/19/2012 DOJ-BP-0004812668 |
| 253. | | | BP Google alert received by Spear, "I 18 and my friend is only 20. We will come clean your house topless for $80/hour," 03/23/2012 DOJ-BP-0004812785 |
| 254. | | | BP Google alert received by Spear, "How to end Sex Trafficking on Backpage," 04/16/2012 DOJ-BP-0004813404 |
| 255. | | | BP Google alert received by Larkin, "City Council Admonishes Village Voice's Backpage.com at Hearing," 04/29/2012 DOJ-BP-0004841535 |
| 256. | | | BP Google alert received by Larkin, "Musicians Call on Backpage to Shut Down Sex Ads," 04/28/2012 DOJ-BP-0004841549 |
| 257. | | | BP Google alert received by Larkin, "Backpage Defends Prostitution Ads on Nightline," 04/25/2012 DOJ-BP-0004841636 |
| 258. | | | BP Google alert received by Larkin, "Police Say Backpage Being Used for Human Trafficking," 05/01/2012 DOJ-BP-0004845259 |
| 259. | | | BP Google alert received by Larkin, "Man Charged in Backpage.com Murders," 05/05/2012 DOJ-BP-0004850908 |
| 260. | | | Excel Sheet – list of news articles maintained by Backpage – 2010-2016 DOJ-BP-0004440233 |

| Exhibit No. | Date Marked For Evidence | Admitted In Evidence | Description |
|---|---|---|---|
| 261. | | | Email to Hyer, Padilla, Ferrer, Brunst, Spear, attaching page view and revenue reports, 02/21/2012 DOJ-BP- 0004809001 |
| 261-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change through 2-19-12 DOJ-BP- 0004809002 |
| 261-b. | | | Attachment. Spreadsheet titled Revenue by Category 021312-021912 DOJ-BP- 0004809003 |
| 262. | | | Email to Hyer, Padilla, Ferrer, Brunst, Spear, Larkin, attaching page view and revenue reports, 05/08/2012 DOJ-BP-0004809004 |
| 262-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change through 5-6-12 DOJ-BP-0004809005 |
| 262-b. | | | Attachment. Spreadsheet titled Revenue by Category 043012-050612 DOJ-BP-0004809006 |
| 263. | | | Email to Hyer, Padilla, Ferrer, Brunst, Spear, attaching page view and revenue reports, 09/25/2012 DOJ-BP-0004809008 |
| 263-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change through 9-23-12 DOJ-BP-0004809009 |
| 263-b. | | | Attachment. Spreadsheet titled Revenue by Category 091712-092312.xls DOJ-BP-0004809010 |
| 264. | | | Email to Hyer, Padilla, Ferrer, Brunst, Spear, Larkin, attaching page view and revenue reports, 05/22/2012 DOJ-BP-0004809011 |
| 264-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change through 5-20-12 DOJ-BP-0004809012 |
| 264-b. | | | Attachment. Spreadsheet titled Revenue by Category 051412-052012 DOJ-BP-0004809013 |
| 265. | | | Email to Hyer, Padilla, Ferrer, Brunst, Spear, Larkin, attaching page view and revenue reports, 06/12/2012 DOJ-BP-0004809014 |
| 265-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change through 6-10-12 DOJ-BP-0004809015 |
| 265-b. | | | Attachment. Spreadsheet titled Revenue by Category 060412-061012 DOJ-BP-0004809016 |

| Exhibit No. | Date Marked For Evidence | Admitted In Evidence | Description |
|---|---|---|---|
| 266. | | | Email to Hyer, Padilla, Ferrer, Brunst, Spear, Larkin, attaching page view and revenue reports, 06/26/2012 DOJ-BP-0004809017 |
| 266-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change through 6-24-12 DOJ-BP-0004809018 |
| 266-b. | | | Attachment. Spreadsheet titled Revenue by Category 061812-062412 DOJ-BP-0004809019 |
| 267. | | | Email to Hyer, Padilla, Ferrer, Brunst, Spear, Larkin, attaching page view and revenue reports, 07/17/2012 DOJ-BP-0004809020 |
| 267-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change through 7-15-12 DOJ-BP-0004809021 |
| 267-b. | | | Attachment. Spreadsheet titled Revenue by Category 070912-071512 DOJ-BP-0004809022 |
| 268. | | | Email to Hyer, Padilla, Ferrer, Brunst, Spear, Larkin, attaching page view and revenue reports, 11/13/2012 DOJ-BP-0004809023 |
| 268-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change through 11-11-12 DOJ-BP-0004809024 |
| 268-b. | | | Attachment. Spreadsheet titled Revenue by Category 110512-111112 DOJ-BP-0004809025 |
| 269. | | | Email to Hyer, Padilla, Ferrer, Brunst, Spear, Larkin, attaching page view and revenue reports, 08/14/2012 DOJ-BP-0004809027 |
| 269-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change through 8-12-12 DOJ-BP-0004809028 |
| 269-b. | | | Attachment. Spreadsheet titled Revenue by Category 080612-081212 DOJ-BP-0004809029 |
| 270. | | | Email to Hyer, Padilla, Ferrer, Brunst, Spear, attaching page view and revenue reports, 01/24/2012 DOJ-BP-0004809030 |
| 270-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change through 1-22-12 DOJ-BP-0004809031 |
| 270-b. | | | Attachment. Spreadsheet titled Revenue by Category 011612-012212 DOJ-BP-0004809032 |

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| 271. | | | Email to Hyer, Padilla, Ferrer, Brunst, Spear, Larkin, attaching page view and revenue reports, 06/05/2012 DOJ-BP-0004809033 |
| 271-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change through 6-3-12 DOJ-BP-0004809034 |
| 271-b. | | | Attachment. Spreadsheet titled Revenue by Category 052812-060312 DOJ-BP-0004809035 |
| 272. | | | Email to Hyer, Padilla, Ferrer, Brunst, Spear, attaching page view and revenue reports, 02/28/2012 DOJ-BP-0004809036 |
| 272-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change through 2-26-12 DOJ-BP-0004809037 |
| 272-b. | | | Attachment. Spreadsheet titled Revenue by Category 022012-022612 DOJ-BP-0004809038 |
| 273. | | | Email to Hyer, Padilla, Ferrer, Brunst, Spear, Larkin, attaching page view and revenue reports, 08/07/2012 DOJ-BP-0004809039 |
| 273-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change through 8-5-12 DOJ-BP-0004809040 |
| 273-b. | | | Attachment. Spreadsheet titled Revenue by Category 073012-080512 DOJ-BP-0004809041 |
| 274. | | | Email to Hyer, Padilla, Ferrer, Brunst, Spear, Larkin, attaching page view and revenue reports, 10/23/2012 DOJ-BP-0004809042 |
| 274-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change through 10-21-12 DOJ-BP-0004809043 |
| 274-b. | | | Attachment. Spreadsheet titled Revenue by Category 101512-102112 DOJ-BP-0004809044 |
| 275. | | | Email to Hyer, Padilla, Ferrer, Brunst, Spear, Larkin, attaching page view and revenue reports, 04/10/2012 DOJ-BP-0004809045 |
| 275-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change through 4-8-12 DOJ-BP-0004809046 |
| 275-b. | | | Attachment. Spreadsheet titled Revenue by Category 040212-040812 DOJ-BP-0004809047 |

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| 276. | | | Email to Hyer, Padilla, Ferrer, Brunst, Spear, Larkin, attaching page view and revenue reports, 03/13/2012 DOJ-BP-0004809049 |
| 276-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change through 3-11-12 DOJ-BP-0004809050 |
| 276-b. | | | Attachment. Spreadsheet titled Revenue by Category 030512-031112 DOJ-BP-0004809051 |
| 277. | | | Email to Hyer, Padilla, Ferrer, Brunst, Spear, Larkin, attaching page view and revenue reports, 05/15/2012 DOJ-BP-0004809052 |
| 277-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change through 5-13-12 DOJ-BP-0004809053 |
| 277-b. | | | Attachment. Spreadsheet titled Revenue by Category 050712-051312 DOJ-BP-0004809054 |
| 278. | | | Email to Hyer, Padilla, Ferrer, Brunst, Spear, Larkin, attaching page view and revenue reports, 10/09/2012 DOJ-BP-0004809055 |
| 278-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change through 10-7-12 DOJ-BP-0004809056 |
| 278-b. | | | Attachment. Spreadsheet titled Revenue by Category 100112-100712 DOJ-BP-0004809057 |
| 279. | | | Email to Hyer, Padilla, Ferrer, Brunst, Spear, Larkin, attaching page view and revenue reports, 09/11/2012 DOJ-BP-0004809060 |
| 279-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change through 9-9-12 DOJ-BP-0004809061 |
| 279-b. | | | Attachment. Spreadsheet titled Revenue by Category 090312-090912 DOJ-BP-0004809062 |
| 280. | | | Email to Hyer, Padilla, Ferrer, Brunst, Spear, Larkin, attaching page view and revenue reports, 12/11/2012 DOJ-BP-0004809063 |
| 280-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change through 12-9-12 DOJ-BP-0004809064 |
| 280-b. | | | Attachment. Spreadsheet titled Revenue by Category 120312-120912 DOJ-BP-0004809065 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 281. | | | Email to Hyer, Padilla, Ferrer, Brunst, attaching page view and revenue reports, 07/03/2012 DOJ-BP-0004809072 |
| 281-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change through 7-1-12 DOJ-BP-0004809073 |
| 281-b. | | | Attachment. Spreadsheet titled Revenue by Category 062512-070112 DOJ-BP-0004809074 |
| 282. | | | Email to Hyer, Padilla, Ferrer, Brunst, Spear, Larkin, attaching page view and revenue reports, 11/07/2012 DOJ-BP-0004809075 |
| 282-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change through 11-04-12 DOJ-BP-0004809076 |
| 282-b. | | | Attachment. Spreadsheet titled Revenue by Category 102912-110412 DOJ-BP-0004809077 |
| 283. | | | Email to Hyer, Padilla, Ferrer, Brunst, Spear, attaching page view and revenue reports, 01/17/2012 DOJ-BP-0004809078 |
| 283-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change through 1-15-12 DOJ-BP-0004809079 |
| 283-b. | | | Attachment. Spreadsheet titled Revenue by Category 010912-011512 DOJ-BP-0004809080 |
| 284. | | | Email to Hyer, Padilla, Ferrer, Brunst, Spear, Larkin, attaching page view and revenue reports, 12/28/2012 DOJ-BP-0004809081 |
| 284-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change through 12-23-12- UPDATED DOJ-BP-0004809082 |
| 284-b. | | | Attachment. Spreadsheet titled Revenue by Category 121712-122312 DOJ-BP-0004809083 |
| 285. | | | Email to Hyer, Padilla, Ferrer, Brunst, Spear, Larkin, attaching page view and revenue reports, 06/19/2012 DOJ-BP-0004809084 |
| 285-a. | | | Attachment. Spreadsheet titled Revenue by Category 061112-061712 DOJ-BP-0004809085 |
| 285-b. | | | Attachment. Spreadsheet titled Page View Growth Post CL change through 6-17-12 DOJ-BP-0004809086 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 286. | | | Email to Hyer, Padilla, Ferrer, Brunst, Spear, Larkin, attaching page view and revenue reports, 12/27/2012 DOJ-BP-0004809087 |
| 286-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change through 12-23-12 DOJ-BP-0004809088 |
| 286-b. | | | Attachment. Spreadsheet titled Revenue by Category 121712-122312 DOJ-BP-0004809089 |
| 287. | | | Email to Hyer, Padilla, Ferrer, Brunst, Spear, Larkin, attaching page view and revenue reports, 12/19/2012 DOJ-BP-0004809090 |
| 287-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change through 12-16-12 DOJ-BP-0004809091 |
| 287-b. | | | Attachment. Spreadsheet titled Revenue by Category 121012-121612 DOJ-BP-0004809092 |
| 288. | | | Email to Hyer, Padilla, Ferrer, Brunst, Spear, Larkin, attaching page view and revenue reports, 10/16/2012 DOJ-BP-0004809093 |
| 288-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change through 10-14-12 DOJ-BP-0004809094 |
| 288-b. | | | Attachment. Spreadsheet titled Revenue by Category 100812-101412 DOJ-BP-0004809095 |
| 289. | | | Email to Hyer, Padilla, Ferrer, Brunst, Spear, attaching page view and revenue reports, 04/24/2012 DOJ-BP-0004809096 |
| 289-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change through 4-22-12 DOJ-BP-0004809097 |
| 289-b. | | | Attachment. Spreadsheet titled Revenue by Category 041612-042212 DOJ-BP-0004809098 |
| 290. | | | Email to Hyer, Padilla, Ferrer, Brunst, Spear, Larkin, attaching revenue report, 08/14/2012 DOJ-BP-0004809099 |
| 290-a. | | | Attachment. Spreadsheet titled Revenue by Category 080612-081212 DOJ-BP-0004809100 |
| 291. | | | Email to Hyer, Padilla, Ferrer, Brunst, Spear, Larkin, attaching page view and revenue reports, 09/18/2012 DOJ-BP-0004809101 |

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| 291-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change through 9-16-12<br>DOJ-BP-0004809102 |
| 291-b. | | | Attachment. Spreadsheet titled Revenue by Category 091012-091612<br>DOJ-BP-0004809103 |
| 292. | | | Email to Hyer, Padilla, Ferrer, Brunst, Spear, Larkin, attaching page view and revenue reports, 10/02/2012<br>DOJ-BP-0004809104 |
| 292-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change through 9-30-12<br>DOJ-BP-0004809105 |
| 292-b. | | | Attachment. Spreadsheet titled Revenue by Category 092412-093012<br>DOJ-BP-0004809106 |
| 293. | | | Email to Hyer, Padilla, Ferrer, Brunst, Spear, Larkin, attaching page view and revenue reports, 07/31/2012<br>DOJ-BP-0004809107 |
| 293-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change through 7-29-12<br>DOJ-BP-0004809108 |
| 293-b. | | | Attachment. Spreadsheet titled Revenue by Category 072312-072912<br>DOJ-BP-0004809109 |
| 294. | | | Email to Hyer, Padilla, Ferrer, Brunst, Spear, Larkin, attaching page view and revenue reports, 08/28/2012<br>DOJ-BP-0004809110 |
| 294-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change through 8-26-12<br>DOJ-BP-0004809111 |
| 294-b. | | | Attachment. Spreadsheet titled Revenue by Category 082012-082612<br>DOJ-BP-0004809112 |
| 295. | | | Email to Hyer, Padilla, Ferrer, Brunst, Spear, attaching page view and revenue reports, 08/21/2012<br>DOJ-BP-0004809113 |
| 295-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change through 8-19-12<br>DOJ-BP-0004809114 |
| 295-b. | | | Attachment. Spreadsheet titled Revenue by Category 081312-081912<br>DOJ-BP-0004809115 |
| 296. | | | Email to Hyer, Padilla, Ferrer, Brunst, Spear, attaching page view and revenue reports, 01/03/2012<br>DOJ-BP-0004809116 |

| Exhibit No. | Date Marked For Evidence | Admitted In Evidence | Description |
|---|---|---|---|
| 296-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change through 1-1-12 DOJ-BP-0004809117 |
| 296-b. | | | Attachment. Spreadsheet titled Revenue by Category 122611 - 010112 DOJ-BP-0004809118 |
| 297. | | | Email to Hyer, Padilla, Ferrer, Brunst, Spear, Larkin, attaching page view and revenue reports, 05/29/2012 DOJ-BP-0004809120 |
| 297-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change through 5-27-12 DOJ-BP-0004809121 |
| 297-b. | | | Attachment. Spreadsheet titled Revenue by Category 052112-052712 DOJ-BP-0004809122 |
| 298. | | | Email to Hyer, Padilla, Ferrer, Brunst, Spear, attaching page view and revenue reports, 01/31/2012 DOJ-BP-0004809125 |
| 298-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change through 1-29-12 DOJ-BP-0004809126 |
| 298-b. | | | Attachment. Spreadsheet titled Revenue by Category 012312-012912 DOJ-BP-0004809127 |
| 299. | | | Email to Hyer, Padilla, Ferrer, Brunst, Spear, Larkin, attaching page view and revenue reports, 03/06/2012 DOJ-BP-0004809128 |
| 299-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change through 3-4-12 DOJ-BP-0004809129 |
| 299-b. | | | Attachment. Spreadsheet titled Revenue by Category 022712-030412 DOJ-BP-0004809130 |
| 300. | | | Email to Hyer, Padilla, Ferrer, Brunst, Spear, attaching page view and revenue reports, 02/14/2012 DOJ-BP-0004809131 |
| 300-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change through 2-12-12 DOJ-BP-0004809132 |
| 300-b. | | | Attachment. Spreadsheet titled Revenue by Category 020612-021212 DOJ-BP-0004809133 |
| 301. | | | Email to Hyer, Padilla, Ferrer, Brunst, Spear, attaching page view and revenue reports, 01/12/2012 DOJ-BP-0004809134 |

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| 301-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change through 1-8-12 DOJ-BP-0004809135 |
| 301-b. | | | Attachment. Spreadsheet titled Revenue by Category 010212-010812 DOJ-BP-0004809136 |
| 302. | | | Email to Hyer, Padilla, Ferrer, Brunst, Spear, Larkin, attaching page view and revenue reports, 09/04/2012 DOJ-BP-0004809137 |
| 302-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change through 9-2-12 DOJ-BP-0004809138 |
| 302-b. | | | Attachment. Spreadsheet titled Revenue by Category 082712-090212 DOJ-BP-0004809139 |
| 303. | | | Email to Hyer, Padilla, Ferrer, Brunst, Spear, Larkin, attaching page view and revenue reports, 12/04/2012 DOJ-BP-0004809141 |
| 303-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change through 12-2-12 DOJ-BP-0004809142 |
| 303-b. | | | Attachment. Spreadsheet titled Revenue by Category 112612-120212 DOJ-BP-0004809143 |
| 304. | | | Email to Hyer, Padilla, Ferrer, Brunst, Spear, Larkin, attaching page view and revenue reports, 07/24/2012 DOJ-BP-0004809144 |
| 304-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change through 7-22-12 DOJ-BP-0004809145 |
| 304-b. | | | Attachment. Spreadsheet titled Revenue by Category 071612-072212 DOJ-BP-0004809146 |
| 305. | | | Email to Hyer, Padilla, Ferrer, Brunst, Spear, Larkin, attaching page view and revenue reports, 10/30/2012 DOJ-BP-0004809150 |
| 305-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change through 10-28-12 DOJ-BP-0004809151 |
| 305-b. | | | Attachment. Spreadsheet titled Revenue by Category 102212-102812 DOJ-BP-0004809152 |
| 306. | | | Email to Hyer, Padilla, Ferrer, Brunst, Spear, Larkin, attaching page view and revenue reports, 07/10/2012 DOJ-BP-0004809153 |

| Exhibit No. | Date | | Description |
| --- | --- | --- | --- |
| | Marked For Evidence | Admitted In Evidence | |
| 306-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change through 7-8-12 DOJ-BP-0004809154 |
| 306-b. | | | Attachment. Spreadsheet titled Revenue by Category 070212-070812 DOJ-BP-0004809155 |
| 307. | | | Email to Hyer, Padilla, Ferrer, Brunst, Spear, Larkin, attaching page view and revenue reports, 03/27/2012 DOJ-BP-0004809156 |
| 307-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change through 3-25-12 DOJ-BP-0004809157 |
| 307-b. | | | Attachment. Spreadsheet titled Revenue by Category 031912-032512 DOJ-BP-0004809158 |
| 308. | | | Email to Hyer, Padilla, Ferrer, Brunst, Spear, Larkin, attaching page view and revenue reports, 03/20/2012 DOJ-BP-0004809162 |
| 308-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change through 3-18-12 DOJ-BP-0004809163 |
| 308-b. | | | Attachment. Spreadsheet titled Revenue by Category 031212-031812 DOJ-BP-0004809164 |
| 309. | | | Email to Hyer, Padilla, Ferrer, Brunst, Spear, Larkin, attaching page view and revenue reports, 11/27/2012 DOJ-BP-0004809167 |
| 309-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change through 11-25-12 DOJ-BP-0004809168 |
| 309-b. | | | Attachment. Spreadsheet titled Revenue by Category 111912-112512 DOJ-BP-0004809169 |
| 310. | | | Email to Hyer, Padilla, Ferrer, Brunst, Spear, Larkin, attaching revenue report, 08/14/2012 DOJ-BP-0004809170 |
| 310-a. | | | Attachment. Spreadsheet titled Revenue by Category 080612-081212 DOJ-BP-0004809171 |
| 311. | | | Daily Google Analytics Report, 03/22/10 DOJ-BP-0004602753-DOJ-BP-0004602760 |
| 312. | | | Daily Google Analytics Report, 02/1/2012 DOJ-BP-0004602761-DOJ-BP-0004602774 |
| 313. | | | Monthly Google Analytics Report, August 2013 DOJ-BP-0004602775-DOJ-BP-0004602778 |

| Exhibit No. | Date | | Description |
| --- | --- | --- | --- |
| | Marked For Evidence | Admitted In Evidence | |
| 314. | | | Monthly Google Analytics Report, November 2014 DOJ-BP-0004602779-DOJ-BP-0004602784 |
| 315. | | | Email to Hyer, Padilla, Ferrer, Brunst, Spear, Larkin, attaching page view and revenue reports, 04/17/2012 DOJ-BP-0004809172 |
| 315-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change through 4-15-12 DOJ-BP-0004809173 |
| 315-b. | | | Attachment. Spreadsheet titled Revenue by Category 040912-041512 DOJ-BP-0004809174 |
| 316. | | | Email to Hyer, Padilla, Ferrer, Brunst, Spear, attaching page view and revenue reports, 02/7/2012 DOJ-BP-0004809175 |
| 316-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change through 2-5-12 DOJ-BP-0004809176 |
| 316-b. | | | Attachment. Spreadsheet titled Revenue by Category 013012-020512 DOJ-BP-0004809177 |
| 317. | | | Email to Hyer, Padilla, Ferrer, Brunst, Spear, Larkin, attaching page view and revenue reports, 04/03/2012 DOJ-BP-0004809178 |
| 317-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change through 4-1-12 DOJ-BP-0004809179 |
| 317-b. | | | Attachment. Spreadsheet titled Revenue by Category 032612-040112 DOJ-BP-0004809180 |
| 318. | | | Email to Hyer, Padilla, Ferrer, Brunst, Spear, Larkin, attaching page view and revenue reports, 05/01/2012 DOJ-BP-0004809181 |
| 318-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change through 4-29-12 DOJ-BP-0004809182 |
| 318-b. | | | Attachment. Spreadsheet titled Revenue by Category 042312-042912 DOJ-BP-0004809183 |
| 319. | | | Email to Hyer, Padilla, Ferrer, Brunst, Spear, Larkin, attaching page view and revenue reports, 11/20/2012 DOJ-BP-0004809184 |
| 319-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change through 11-18-12 DOJ-BP-0004809185 |

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| 319-b. | | | Attachment. Spreadsheet titled Revenue by Category 111212-111812 DOJ-BP-0004809186 |
| 320. | | | Email to Hyer, Padilla, Ferrer, Brunst, Spear, Larkin, attaching page view and revenue reports, 02/26/2013 DOJ-BP-0004809187 |
| 320-a. | | | Attachment. Spreadsheet titled revenue by category 021813 - 022413 DOJ-BP-0004809188 |
| 320-b. | | | Attachment. Spreadsheet titled Page View Growth Post CL change 2-17-13 DOJ-BP-0004809189 |
| 321. | | | Email to Hyer, Padilla, Ferrer, Brunst, Spear, Larkin, attaching page view and revenue reports, 01/23/2013 DOJ-BP-0004809193 |
| 321-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change through 1-20-13 DOJ-BP-0004809194 |
| 321-b. | | | Attachment. Spreadsheet titled Revenue by Category 010713-011313 DOJ-BP-0004809195 |
| 321-c. | | | Attachment. Spreadsheet titled Revenue by Category 011413-012013 DOJ-BP-0004809196 |
| 321-d. | | | Attachment. Spreadsheet titled Revenue by Category 123112-010613 DOJ-BP-0004809197 |
| 322. | | | Email to Hyer, Padilla, Ferrer, Brunst, Spear, Larkin, attaching page view and revenue reports, 02/26/2013 DOJ-BP-0004809198 |
| 322-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change 2-24-13 DOJ-BP-0004809199 |
| 322-b. | | | Attachment. Spreadsheet titled revenue by category 021813 - 022413 DOJ-BP-0004809200 |
| 323. | | | Email to Hyer, Padilla, Ferrer, Brunst, Spear, Larkin, attaching page view and revenue reports, 02/19/2013 DOJ-BP-0004809201 |
| 323-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change 2-17-13 DOJ-BP-0004809202 |
| 323-b. | | | Attachment. Spreadsheet titled revenue by category 021113 - 021713 DOJ-BP-0004809203 |
| 324. | | | Email to Hyer, Padilla, Ferrer, Brunst, Spear, Larkin, attaching page view and revenue reports, 02/05/2013 |

| Exhibit No. | Date | | Description |
| --- | --- | --- | --- |
| | Marked For Evidence | Admitted In Evidence | |
| | | | DOJ-BP-0004809204 |
| 324-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change 2-3-13 DOJ-BP-0004809205 |
| 324-b. | | | Attachment. Spreadsheet titled revenue by category 012813-020313 DOJ-BP-0004809206 |
| 325. | | | Email to Hyer, Padilla, Ferrer, Brunst, Spear, Larkin, attaching page view and revenue reports, 03/19/2013 DOJ-BP-0004809207 |
| 325-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change 3-17-13 DOJ-BP-0004809208 |
| 325-b. | | | Attachment. Spreadsheet titled revenue by category 031113 - 031713 DOJ-BP-0004809209 |
| 326. | | | Email to Hyer, Padilla, Ferrer, Brunst, Spear, Larkin, attaching page view and revenue reports, 03/26/2013 DOJ-BP-0004809211 |
| 326-a. | | | Attachment. Spreadsheet titled Revenue by category 031813 - 032413 DOJ-BP-0004809212 |
| 326-b. | | | Attachment. Spreadsheet titled Page View Growth Post CL change 3-24-13 DOJ-BP-0004809213 |
| 327. | | | Email to Hyer, Padilla, Ferrer, Brunst, Spear, Larkin, attaching page view and revenue reports, 03/12/2013 DOJ-BP-0004809214 |
| 327-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change 3-10-13 DOJ-BP-0004809215 |
| 327-b. | | | Attachment. Spreadsheet titled revenue by category 030413 - 031013 DOJ-BP-0004809216 |
| 328. | | | Email to Hyer, Padilla, Ferrer, Brunst, Spear, Larkin, attaching page view and revenue reports, 01/29/2013 DOJ-BP-0004809217 |
| 328-a. | | | Attachment. Spreadsheet titled revenue by category 012113 - 012713 DOJ-BP-0004809218 |
| 328-b. | | | Attachment. Spreadsheet titled Page View Growth Post CL change 1-27-13 DOJ-BP-0004809219 |
| 329. | | | Email to Hyer, Padilla, Ferrer, Brunst, Spear, Larkin, attaching page view report, 02/13/2013 |

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| | | | DOJ-BP-0004809220 |
| 329-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change 2-10-13 DOJ-BP-0004809221 |
| 330. | | | Email to Hyer, Padilla, Ferrer, Brunst, Spear, Larkin, attaching page view and revenue reports, 01/03/2013 DOJ-BP-0004809224 |
| 330-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change through 12-30-12 DOJ-BP-0004809225 |
| 330-b. | | | Attachment. Spreadsheet titled Revenue by Category 122412-123012 DOJ-BP-0004809226 |
| 331. | | | Email to Hyer, Padilla, Ferrer, Brunst, Spear, Larkin, attaching page view and revenue reports, 03/05/2013 DOJ-BP-0004809229 |
| 331-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change 3-3-13 DOJ-BP-0004809230 |
| 331-b. | | | Attachment. Spreadsheet titled revenue by category 022513 - 030313 DOJ-BP-0004809231 |
| 332. | | | Email to Ferrer and Spear re September 2012 Financial Reports (with attachments), 10/09/2012 DOJ-BP-0004809246 |
| 332-a. | | | Attachment. Spreadsheet titled Backpage.com by Category - Sep 2012 DOJ-BP-0004809247 |
| 332-b. | | | Attachment. Spreadsheet titled Backpage.com Graphs and Primary Metrics - Sep 2012 DOJ-BP-0004809248 |
| 332-c. | | | Attachment. Spreadsheet titled BP SEP12 P&L DOJ-BP-0004809249 |
| 332-d. | | | Attachment. Spreadsheet titled BP.com Financials - Sep 2012 DOJ-BP-0004809250 |
| 332-e. | | | Attachment. Spreadsheet titled VVM PROFIT-LOSS SEP 2012 DOJ-BP-0004809251 |
| 333. | | | Email to Ferrer and Spear re January 2012 Financial Reports (with attachments), 02/07/2012 DOJ-BP-0004809263 |
| 333-a. | | | Attachment. Spreadsheet titled VVM cities VD vs BP city site - Jan DOJ-BP-0004809264 |

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| 333-b. | | | Attachment. Spreadsheet titled VVM PROFIT-LOSS JANUARY 2012 DOJ-BP-0004809265 |
| 333-c. | | | Attachment. Spreadsheet titled Backpage.com by Category - Jan 2012 DOJ-BP-0004809266 |
| 333-d. | | | Attachment. Spreadsheet titled Backpage.com Graphs and Primary Metrics - Jan 2012 DOJ-BP-0004809267 |
| 333-e. | | | Attachment. Spreadsheet titled BP.com Financials - Jan 2012 DOJ-BP-0004809268 |
| 333-f. | | | Attachment. Spreadsheet titled JAN 12 DET BP P&L DOJ-BP-0004809269 |
| 334. | | | Email from Ferrer to Spear re monthly revenue (with attachment), 12/22/2012 DOJ-BP-0004809281 |
| 334-a. | | | Attachment. Spreadsheet titled Monthly Revenue & Ad Count report by Section and Category DOJ-BP-0004809282 |
| 335. | | | Email from Ferrer to Larkin, attaching page view and revenue reports, 09/18/2012 DOJ-BP-0004809310 |
| 335-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change through 9-16-12 DOJ-BP-0004809311 |
| 335-b. | | | Attachment. Spreadsheet titled Revenue by Category 091012-091612 DOJ-BP-0004809313 |
| 336. | | | Email to Hyer, Ferrer, Spear attaching revenue report, 05/25/2012 DOJ-BP-0004809343 |
| 336-a. | | | Attachment. Spreadsheet titled May 2012 Revenue Report 4-25 to 5-22 DOJ-BP-0004809344 |
| 337. | | | Email to Ferrer and Spear, attaching November 2012 revenue report, 11/28/2012 DOJ-BP-0004809379 |
| 337-a. | | | Attachment. Spreadsheet titled Nov 2012 Revenue Report 10-24 to 11-20- UPDATED 11-28 DOJ-BP-0004809380 |
| 338. | | | Email to Ferrer and Spear, attaching January 2012 revenue report, 01/27/2012 DOJ-BP-0004809402 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 338-a. | | | Attachment. Spreadsheet titled January 2012 Revenue Report Updated<br>DOJ-BP-0004809403 |
| 339. | | | Email from Larkin to Ferrer, attaching revenue report, 10/09/2012<br>DOJ-BP-0004809413 |
| 339-a. | | | Attachment. Spreadsheet titled Revenue by Category 100112-100712<br>DOJ-BP-0004809414 |
| 340. | | | Email to Spear, Ferrer, Larkin, attaching financial reports for March 2012, 04/17/2012<br>DOJ-BP-0004809446 |
| 340-a. | | | Attachment. Spreadsheet titled VVM PROFIT-LOSS MARCH 2012<br>DOJ-BP-0004809447 |
| 340-b. | | | Attachment. Spreadsheet titled Backpage.com by Category - Mar 2012<br>DOJ-BP-0004809448 |
| 340-c. | | | Attachment. Spreadsheet titled Backpage.com Graphs and Primary Metrics - Mar 2012<br>DOJ-BP-0004809449 |
| 340-d. | | | Attachment. Spreadsheet titled BP.com Financials - Mar 2012<br>DOJ-BP-0004809450 |
| 340-e. | | | Attachment. Spreadsheet titled MAR 12 DET BP P&L<br>DOJ-BP-0004809451 |
| 341. | | | Email to Ferrer, Spear, Hyer, attaching March 2012 revenue report, 04/27/2012<br>DOJ-BP-0004809463 |
| 341-a. | | | Attachment. Spreadsheet titled March 2012 Revenue Report 3-28 to 4-24<br>DOJ-BP-0004809464 |
| 342. | | | Email from Ferrer to Brunst, Larkin, attaching revenue report, 08/06/2012<br>DOJ-BP-0004809504 |
| 342-a. | | | Attachment. PDF titled backpage.com<br>DOJ-BP-0004809505 |
| 343. | | | Email to Ferrer, Spear, Hyer, attaching October 2012 revenue report, 10/29/2012<br>DOJ-BP-0004809513 |
| 343-a. | | | Attachment. Spreadsheet titled Oct 2012 Revenue Report 9-26 to 10-23<br>DOJ-BP-0004809514 |

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| 344. | | | Email to Larkin, Spear, Ferrer, attaching April 2012 financial reports, 05/07/2012 DOJ-BP-0004809529 |
| 344-a. | | | Attachment. Spreadsheet titled APR 12 DET BP P&L DOJ-BP-0004809530 |
| 344-b. | | | Attachment. Spreadsheet titled Backpage.com by Category - Apr 2012 DOJ-BP-0004809531 |
| 344-c. | | | Attachment. Spreadsheet titled Backpage.com Graphs and Primary Metrics - Apr 2012 DOJ-BP-0004809532 |
| 344-d. | | | Attachment. Spreadsheet titled BP.com Financials - Apr 2012 DOJ-BP-0004809533 |
| 344-e. | | | Attachment. Spreadsheet titled VVM cities VD vs BP city site - Apr DOJ-BP-0004809534 |
| 344-f. | | | Attachment. Spreadsheet titled VVM PROFIT-LOSS APRIL 2012 DOJ-BP-0004809535 |
| 345. | | | Email to Larkin, Spear, Ferrer, attaching August 2012 financial reports, 08/31/2012 DOJ-BP-0004809545 |
| 345-a. | | | Attachment. Spreadsheet titled AUG12 DET BP P&L DOJ-BP-0004809546 |
| 345-b. | | | Attachment. Spreadsheet titled Backpage.com by Category - Aug 2012 DOJ-BP-0004809547 |
| 345-c. | | | Attachment. Spreadsheet titled Backpage.com Graphs and Primary Metrics - Aug 2012 DOJ-BP-0004809548 |
| 345-d. | | | Attachment. Spreadsheet titled BP.com Financials - Aug 2012 DOJ-BP-0004809549 |
| 345-e. | | | Attachment. Spreadsheet titled VVM PROFIT-LOSS AUG 2012 DOJ-BP-0004809550 |
| 346. | | | Email to Ferrer and Spear, attaching page view and revenue reports, 02/21/2012 DOJ-BP-0004809574 |
| 346-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change through 2-19-12 DOJ-BP-0004809575 |
| 346-b. | | | Attachment. Spreadsheet titled Revenue by Category 021312-021912 DOJ-BP-0004809576 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 347. | | | Email to Spear, Hyer, Ferrer, attaching June 2012 revenue report, 07/02/2012 DOJ-BP-0004809603 |
| 347-a. | | | Attachment. Spreadsheet titled Backpage - Jun 2012 Revenue Report 5-23 to 6-26 DOJ-BP-0004809604 |
| 348. | | | Email to Ferrer, Spear, Larkin, Brunst, attaching November 2012 financial reports, 12/05/2012 DOJ-BP-0004809620 |
| 348-a. | | | Attachment. Spreadsheet titled Backpage.com by Category -Nov 2012 DOJ-BP-0004809621 |
| 348-b. | | | Attachment. Spreadsheet titled Backpage.com Graphs and Primary Metrics - Nov 2012 DOJ-BP-0004809622 |
| 348-c. | | | Attachment. Spreadsheet titled BP NOV 12 P&L DOJ-BP-0004809623 |
| 348-d. | | | Attachment. Spreadsheet titled BP.com Financials -Nov 2012 DOJ-BP-0004809624 |
| 349. | | | Email from Ferrer to Larkin, 12/04/2012 DOJ-BP-0004809644 |
| 350. | | | Email to Ferrer, Hyer, attaching February 2012 financial report, 02/23/2012 DOJ-BP-0004809645 |
| 350-a. | | | Attachment. Spreadsheet titled Backpage - February 2012 Revenue Report 1-25 to 2-21 DOJ-BP-0004809646 |
| 351. | | | Email to Ferrer, Spear, Larkin, attaching January 2012 financial reports, 02/07/2012 DOJ-BP-0004809656 |
| 351-a. | | | Attachment. Spreadsheet titled VVM PROFIT-LOSS JANUARY 2012 DOJ-BP-0004809657 |
| 351-b. | | | Attachment. Spreadsheet titled Backpage.com by Category - Jan 2012 DOJ-BP-0004809658 |
| 351-c. | | | Attachment. Spreadsheet titled Backpage.com Graphs and Primary Metrics - Jan 2012 DOJ-BP-0004809659 |
| 351-d. | | | Attachment. Spreadsheet titled BP.com Financials - Jan 2012 DOJ-BP-0004809660 |
| 351-e. | | | Attachment. Spreadsheet titled JAN 12 DET BP P&L |

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| | | | DOJ-BP-0004809661 |
| 351-f. | | | Attachment. Spreadsheet titled VVM cities VD vs BP city site - Jan DOJ-BP-0004809662 |
| 352. | | | Email from Ferrer to Larkin, Spear, attaching page view and revenue reports, 05/08/2012 DOJ-BP-0004809676 |
| 352-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change through 5-6-12 DOJ-BP-0004809677 |
| 352-b. | | | Attachment. Spreadsheet titled Revenue by Category 043012-050612 DOJ-BP-0004809679 |
| 353. | | | Email to Larkin, Spear, Ferrer, attaching financial reports for June 2012, 07/10/2012 DOJ-BP-0004809686 |
| 353-a. | | | Attachment. Spreadsheet titled Backpage.com by Category - Jun 2012 DOJ-BP-0004809687 |
| 353-b. | | | Attachment. Spreadsheet titled Backpage.com Graphs and Primary Metrics - Jun 2012 DOJ-BP-0004809688 |
| 353-c. | | | Attachment. Spreadsheet titled BP.com Financials - Jun 2012 DOJ-BP-0004809689 |
| 353-d. | | | Attachment. Spreadsheet titled JUN 12 DET BP P&L DOJ-BP-0004809690 |
| 353-e. | | | Attachment. Spreadsheet titled VVM cities VD vs BP city site - Jun DOJ-BP-0004809691 |
| 353-f. | | | Attachment. Spreadsheet titled VVM PROFIT-LOSS JUN 2012 DOJ-BP-0004809692 |
| 354. | | | Emails between Ferrer and Larkin, "Pent up demand going forward. Perhaps." 11/01/2012 DOJ-BP-0004809750 |
| 355. | | | Email from Ferrer to Larkin, Brunst, attaching revenue report and ad count, 12/22/2012 DOJ-BP-0004809751 |
| 355-a. | | | Attachment. Spreadsheet titled Monthly Revenue & Ad Count report by Section and Category DOJ-BP-0004809752 |
| 356. | | | Email from Larkin to Ferrer, 08/06/2012 DOJ-BP-0004809766 |
| 357. | | | Email to Ferrer, Spear, Larkin, attaching January 2012 financial reports, 02/08/2012 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| | | | DOJ-BP-0004809801 |
| 357-a. | | | Attachment. Spreadsheet titled Backpage.com Graphs and Primary Metrics - Jan 2012 DOJ-BP-0004809802 |
| 357-b. | | | Attachment. Spreadsheet titled Backpage.com by Category - Jan 2012 DOJ-BP-0004809803 |
| 358. | | | Email to Ferrer, Spear, Larkin, attaching July 2012 financial reports, 08/07/2012 DOJ-BP-0004809828 |
| 358-a. | | | Attachment. Spreadsheet titled Backpage.com by Category - Jul 2012 DOJ-BP-0004809829 |
| 358-b. | | | Attachment. Spreadsheet titled Backpage.com Graphs and Primary Metrics - Jul 2012 DOJ-BP-0004809830 |
| 358-c. | | | Attachment. Spreadsheet titled BP.com Financials - Jul 2012 DOJ-BP-0004809831 |
| 358-d. | | | Attachment. Spreadsheet titled JUL12 DET BP P&L DOJ-BP-0004809832 |
| 358-e. | | | Attachment. Spreadsheet titled VVM PROFIT-LOSS JUL 2012 DOJ-BP-0004809833 |
| 359. | | | Email to Hyer, Ferrer, Spear, attaching August 2012 revenue report, 08/23/2012 DOJ-BP-0004809840 |
| 359-a. | | | Attachment. Spreadsheet titled Backpage - Aug 2012 Revenue Report 7-25 to 8-21 DOJ-BP-0004809841 |
| 360. | | | Emails from Ferrer to Larkin, page view and revenue reports, 09/28/2012 DOJ-BP-0004809857 |
| 360-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change through 9-23-12 DOJ-BP-0004809858 |
| 360-b. | | | Attachment. Spreadsheet titled Revenue by Category 091712-092312 DOJ-BP-0004809860 |
| 361. | | | Email to Ferrer, Spear, Hyer, attaching December 2011 revenue report, 01/03/2012 DOJ-BP-0004809885 |
| 361-a. | | | Attachment. Spreadsheet titled Backpage - December 2011 Revenue Report DOJ-BP-0004809886 |

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| 362. | | | Email to Ferrer, Spear, Larkin, attaching February 2012 financial reports, 03/05/2012 DOJ-BP-0004809899 |
| 362-a. | | | Attachment. Spreadsheet titled VVM PROFIT-LOSS FEBRUARY 2012 DOJ-BP-0004809900 |
| 362-b. | | | Attachment. Spreadsheet titled Backpage.com by Category - Feb 2012 DOJ-BP-0004809901 |
| 362-c. | | | Attachment. Spreadsheet titled Backpage.com Graphs and Primary Metrics - Feb 2012 DOJ-BP-0004809902 |
| 362-d. | | | Attachment. Spreadsheet titled BP.com Financials - Feb 2012 DOJ-BP-0004809903 |
| 362-e. | | | Attachment. Spreadsheet titled FEB 12 DET BP P&L DOJ-BP-0004809904 |
| 362-f. | | | Attachment. Spreadsheet titled VVM cities VD vs BP city site - Feb DOJ-BP-0004809905 |
| 363. | | | Email to Hyer, Ferrer, Spear, attaching August 2012 revenue report, 08/24/2012 DOJ-BP-0004809946 |
| 363-a. | | | Attachment. Spreadsheet titled Backpage - Aug 2012 Revenue Report 7-25 to 8-21 DOJ-BP-0004809947 |
| 364. | | | Email to Ferrer, Spear, Larkin, attaching November 2012 financial reports, 12/04/2012 DOJ-BP-0004809952 |
| 364-a. | | | Attachment. Spreadsheet titled Backpage.com by Category -Nov 2012 DOJ-BP-0004809953 |
| 364-b. | | | Attachment. Spreadsheet titled Backpage.com Graphs and Primary Metrics - Nov 2012 DOJ-BP-0004809954 |
| 364-c. | | | Attachment. Spreadsheet titled BP.com Financials -Nov 2012 DOJ-BP-0004809955 |
| 364-d. | | | Attachment. Spreadsheet titled NOV 12 P&L DOJ-BP-0004809956 |
| 365. | | | Email to Hyer, Ferrer, Spear, attaching January 2012 revenue report, 01/25/2012 DOJ-BP-0004809998 |

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| 365-a. | | | Attachment. Spreadsheet titled Backpage - January 2012 Revenue Report<br>DOJ-BP-0004809999 |
| 366. | | | Email to Ferrer, Hyer, Spear, attaching July 2012 revenue report, 07/30/2012<br>DOJ-BP-0004810026 |
| 366-a. | | | Attachment. Spreadsheet titled Backpage - Jul 2012 Revenue Report 6-27 to 7-24<br>DOJ-BP-0004810027 |
| 367. | | | Email to Ferrer, Hyer, Spear, attaching March 2012 revenue report, 03/30/2012<br>DOJ-BP-0004810032 |
| 367-a. | | | Attachment. Spreadsheet titled Backpage - March 2012 Revenue Report 2-22 to 3-27<br>DOJ-BP-0004810033 |
| 368. | | | Email to Ferrer, Hyer, Spear, attaching September 2012 revenue report, 10/01/2012<br>DOJ-BP-0004810048 |
| 368-a. | | | Attachment. Spreadsheet titled Backpage - Sep 2012 Revenue Report 8-22 to 9-25<br>DOJ-BP-0004810049 |
| 369. | | | Email to Ferrer, Spear, Larkin, attaching May 2012 financial reports, 06/06/2012<br>DOJ-BP-0004810051 |
| 369-a. | | | Attachment. Spreadsheet titled Backpage.com by Category - May 2012<br>DOJ-BP-0004810052 |
| 369-b. | | | Attachment. Spreadsheet titled Backpage.com Graphs and Primary Metrics - May 2012<br>DOJ-BP-0004810053 |
| 369-c. | | | Attachment. Spreadsheet titled BP.com Financials - May 2012<br>DOJ-BP-0004810054 |
| 369-d. | | | Attachment. Spreadsheet titled MAY 12 DET BP P&L<br>DOJ-BP-0004810055 |
| 369-e. | | | Attachment. Spreadsheet titled VVM cities VD vs BP city site - May 2012<br>DOJ-BP-0004810056 |
| 369-f. | | | Attachment. Spreadsheet titled VVM PROFIT-LOSS MAY 2012<br>DOJ-BP-0004810057 |
| 370. | | | Email to Ferrer, Spear, Larkin, attaching October 2012 financial reports, 11/02/2012<br>DOJ-BP-0004810185 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 370-a. | | | Attachment. Spreadsheet titled Backpage.com by Category -Oct 2012 DOJ-BP-0004810186 |
| 370-b. | | | Attachment. Spreadsheet titled Backpage.com Graphs and Primary Metrics - Oct 2012 DOJ-BP-0004810187 |
| 370-c. | | | Attachment. Spreadsheet titled BP OCT 12 P&L DOJ-BP-0004810188 |
| 370-d. | | | Attachment. Spreadsheet titled BP.com Financials -Oct 2012 DOJ-BP-0004810189 |
| 371. | | | Email to Ferrer, Hyer, Spear, attaching February 2013 revenue report, 03/05/2012 DOJ-BP-0004810255 |
| 371-a. | | | Attachment. Spreadsheet titled Backpage -Feb 2013 Revenue Report 2-01 to 2-28 DOJ-BP-0004810256 |
| 372. | | | Email from Larkin to Ferrer, attaching page view report, 02/14/2013 DOJ-BP-0004810316 |
| 372-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change 2-10-13 DOJ-BP-0004810317 |
| 373. | | | Email to Ferrer, Spear, Larkin, attaching February 2013 financial reports, 03/15/2013 DOJ-BP-0004810411 |
| 373-a. | | | Attachment. Spreadsheet titled Backpage.com by Category -Feb 2013 DOJ-BP-0004810412 |
| 373-b. | | | Attachment. Spreadsheet titled Backpage.com Graphs and Primary Metrics - Feb 2013 DOJ-BP-0004810413 |
| 373-c. | | | Attachment. Spreadsheet titled BP FEB 13 P&L DOJ-BP-0004810414 |
| 373-d. | | | Attachment. Spreadsheet titled BP.com Financials -Feb 2013 DOJ-BP-0004810415 |
| 374. | | | Email to Ferrer, Hyer, Spear, attaching January 2013 revenue report, 02/14/2013 DOJ-BP-0004810427 |
| 374-a. | | | Attachment. Spreadsheet titled Backpage -Jan 2013 Revenue Report 1-01 to 1-31 DOJ-BP-0004810428 |
| 375. | | | Email to Ferrer, Hyer, Spear, attaching December 2012 revenue report, 01/25/2013 |

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| | | | DOJ-BP-0004810431 |
| 375-a. | | | Attachment. Spreadsheet titled Backpage - Dec 2012 Revenue Report 11-21 to 12-31- updated DOJ-BP-0004810432 |
| 376. | | | Email to Ferrer, Spear, Larkin, attaching December 2012 and January 2013 financial reports, 02/19/2013 DOJ-BP-0004810473 |
| 376-a. | | | Attachment. Spreadsheet titled BP DEC 12 P&L DOJ-BP-0004810474 |
| 376-b. | | | Attachment. Spreadsheet titled BP.com Financials -Dec 2012-- REVISED DOJ-BP-0004810475 |
| 376-c. | | | Attachment. Spreadsheet titled BP JAN 13 P&L DOJ-BP-0004810476 |
| 376-d. | | | Attachment. Spreadsheet titled BP.com Financials -Jan 2013 DOJ-BP-0004810477 |
| 376-e. | | | Attachment. Spreadsheet titled Backpage.com by Category -Jan 2013 DOJ-BP-0004810478 |
| 376-f. | | | Attachment. Spreadsheet titled Backpage.com Graphs and Primary Metrics - Jan 2013 DOJ-BP-0004810479 |
| 377. | | | Email from Ferrer to Brunst, attaching revenue report from 2014-2015, 02/23/2016 DOJ-BP-0004810600 |
| 377-a. | | | Attachment. Spreadsheet titled Non-US_Revenue_analysis_using_rev_report DOJ-BP-0004810601 |
| 378. | | | Email from Brunst to Ferrer, attaching revenue report from 2015, 03/03/2016 DOJ-BP-0004810602 |
| 378-a. | | | Attachment. Spreadsheet titled 2015 Revenue by State_Country DOJ-BP-0004810603 |
| 379. | | | Email from Gage to Ferrer, Brunst, attaching revenue report from 2015, 02/25/2016 DOJ-BP-0004810604 |
| 379-a. | | | Attachment. Spreadsheet titled UGC PROFIT AND LOSS 12.15 adj for % of credits DOJ-BP-0004810605 |
| 380. | | | Email from Gage to Ferrer, Brunst, attaching revenue report (non-U.S.) from 2015, 02/24/2016 |

| Exhibit No. | Date | | Description |
| | Marked For Evidence | Admitted In Evidence | |
| --- | --- | --- | --- |
| | | | DOJ-BP-0004810609 |
| 380-a. | | | Attachment. Spreadsheet titled Non-US_Revenue_analysis_using_rev_report DOJ-BP-0004810610 |
| 381. | | | Email from Gage to Brunst, attaching revenue reports, 02/02/2016 DOJ-BP-0004810652 |
| 381-a. | | | Attachment. Spreadsheet titled SMAB Weekly Activity DOJ-BP-0004810653 |
| 382. | | | Email from Ferrer to Brunst, attaching January 2016 revenue report, 02/02/2016 DOJ-BP-0004810655 |
| 382-a. | | | Attachment. Spreadsheet titled Revenue Report - January 2016 DOJ-BP-0004810656 |
| 383. | | | Email from Ferrer to Brunst, Gage, attaching December 2015 revenue report, 02/02/2016 DOJ-BP-0004810658 |
| 383-a. | | | Attachment. Spreadsheet titled Revenue Report - December 2015 DOJ-BP-0004810659 |
| 384. | | | Email from Ferrer to Brunst, attaching revenue report re credit sales from May thru December, 03/03/2016 DOJ-BP-0004810720 |
| 384-a. | | | Attachment. Spreadsheet titled May through December 2015 Buy Credits - Pay Bill purchases DOJ-BP-0004810721 |
| 385. | | | Email from Ferrer to Brunst, attaching revenue reports 03/03/2016, DOJ-BP-0004810722 |
| 385-a. | | | Attachment. Spreadsheet titled 2015 Revenue by State_Country DOJ-BP-0004810723 |
| 385-b. | | | Attachment. Spreadsheet titled SMAB Weekly Activity (1) DOJ-BP-0004810724 |
| 386. | | | Email from Ferrer to Brunst, Larkin, attaching revenue reports for 2014, 2015, 07/01/2016 DOJ-BP-0004810740 |
| 386-a. | | | Attachment. Spreadsheet titled Revenue Report - June 2016 DOJ-BP-0004810741 |
| 387. | | | Email to Spear, attaching December 2011 revenue report, 01/10/2012 DOJ-BP-0004810986 |
| 387-a. | | | Attachment. Spreadsheet titled Backpage - December 2011 Revenue Report DOJ-BP-0004810987 |

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| 388. | | | Email to Spear, attaching December revenue reports, 01/10/2012 DOJ-BP-0004810988 |
| 388-a. | | | Attachment. Spreadsheet titled Google Revenue 10-26 to 11-22 DOJ-BP-0004810989 |
| 388-b. | | | Attachment. Spreadsheet titled Google Revenue 11-23 to 12-31 DOJ-BP-0004810990 |
| 389. | | | Email to Spear, attaching revenue projections, 01/25/2012 DOJ-BP-0004811374 |
| 389-a. | | | Attachment. Spreadsheet titled 2012 Revenue projections and run rates v4- Updated DOJ-BP-0004811375 |
| 390. | | | Email to Spear, attaching revenue report, 01/31/2012 DOJ-BP-0004811469 |
| 390-a. | | | Attachment. Spreadsheet titled Backpage.com Revenue Report Budget Values 2012 DOJ-BP-0004811470 |
| 391. | | | Email to Spear, attaching December 2011 revenue reports, 01/31/2012 DOJ-BP-0004811477 |
| 391-a. | | | Attachment. Spreadsheet titled VVM PROFIT-LOSS Dec 2011 DOJ-BP-0004811478 |
| 391-b. | | | Attachment. Spreadsheet titled Backpage Gross Revenue Report - Dec 2011 DOJ-BP-0004811479 |
| 391-c. | | | Attachment. Spreadsheet titled Backpage.com by Category - Dec 2011 DOJ-BP-0004811480 |
| 391-d. | | | Attachment. Spreadsheet titled Backpage.com Graphs and Primary Metrics - Dec 2011 DOJ-BP-0004811481 |
| 391-e. | | | Attachment. Spreadsheet titled BP.com Financials - Dec 2011 DOJ-BP-0004811482 |
| 391-f. | | | Attachment. Spreadsheet titled dec 11 bp p&l - final DOJ-BP-0004811483 |
| 392. | | | Email to Spear, attaching January 2012 revenue report, 01/31/2012 DOJ-BP-0004811488 |
| 392-a. | | | Attachment. Spreadsheet titled Backpage - January 2012 Revenue Report Updated 2 DOJ-BP-0004811489 |

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| 393. | | | Email to Hyer, Ferrer, Brunst, Spear, Larkin, attaching page view and revenue reports, 05/08/2012 DOJ-BP-0004813928 |
| 393-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change through 5-6-12 DOJ-BP-0004813929 |
| 393-b. | | | Attachment. Spreadsheet titled Revenue by Category 043012-050612 DOJ-BP-0004813930 |
| 394. | | | Email to Spear, attaching May 2012 revenue report, 05/25/2012 DOJ-BP-0004814280 |
| 394-a. | | | Attachment. Spreadsheet titled Backpage - May 2012 Revenue Report 4-25 to 5-22 DOJ-BP-0004814281 |
| 395. | | | Email to Spear, attaching May 2012 updated revenue report, 05/30/2012 DOJ-BP-0004814357 |
| 395-a. | | | Attachment. Spreadsheet titled Backpage - May 2012 Revenue Report 4-25 to 5-22 DOJ-BP-0004814358 |
| 396. | | | Email to Spear, attaching July 2012 revenue report, 07/30/2012 DOJ-BP-0004815514 |
| 396-a. | | | Attachment. Spreadsheet titled Backpage - May 2012 Revenue Report 4-25 to 5-22 DOJ-BP-0004815515 |
| 397. | | | Email from Ferrer to Spear, attaching monthly revenue and ad count, 12/21/2012 DOJ-BP-0004817865 |
| 397-a. | | | Attachment. Spreadsheet titled Monthly Revenue & Ad Count report by Section and Category DOJ-BP-0004817866 |
| 398. | | | Email from Ferrer to Larkin, Brunst, Spear, attaching monthly revenue and ad count, 12/22/2012 DOJ-BP-0004817867 |
| 398-a. | | | Attachment. Spreadsheet titled Monthly Revenue & Ad Count report by Section and Category DOJ-BP-0004817868 |
| 399. | | | Email to Hyer, Ferrer, Brunst, Spear, Larkin, Padilla, attaching page view and revenue reports, 04/02/2013 DOJ-BP-0004818821 |
| 399-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change 3-31-13 |

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| | | | DOJ-BP-0004818822 |
| 399-b. | | | Attachment. Spreadsheet titled Revenue by category 032513 - 033113 DOJ-BP-0004818823 |
| 400. | | | Email to Hyer, Ferrer, Brunst, Spear, Larkin, Padilla, attaching page view and revenue reports, 04/09/2013 DOJ-BP-0004818893 |
| 400-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change 4-7-13 DOJ-BP-0004818894 |
| 400-b. | | | Attachment. Spreadsheet titled Revenue by category 040113 - 040713 DOJ-BP-0004818895 |
| 401. | | | Email to Hyer, Ferrer, Brunst, Spear, Larkin, Padilla, attaching page view and revenue reports, 04/16/2013 DOJ-BP-0004818966 |
| 401-a. | | | Attachment. Spreadsheet titled Revenue by category 040813 - 041413 DOJ-BP-0004818967 |
| 401-b. | | | Attachment. Spreadsheet titled Page View Growth Post CL change 4-14-13 DOJ-BP-0004818968 |
| 402. | | | Email to Hyer, Ferrer, Brunst, Spear, Larkin, Padilla, attaching page view and revenue reports, 04/23/2013 DOJ-BP-0004819035 |
| 402-a. | | | Attachment. Spreadsheet titled Revenue by category 041413 - 042113 DOJ-BP-0004819036 |
| 402-b. | | | Attachment. Spreadsheet titled Page View Growth Post CL change 4-21-13 DOJ-BP-0004819037 |
| 403. | | | Email to Hyer, Ferrer, Brunst, Spear, Larkin, Padilla, attaching page view and revenue reports, 05/01/2013 DOJ-BP-0004819195 |
| 403-a. | | | Attachment. Spreadsheet titled Revenue by category 042213 - 042283 DOJ-BP-0004819196 |
| 403-b. | | | Attachment. Spreadsheet titled Page View Growth Post CL change 4-28-13 DOJ-BP-0004819197 |
| 404. | | | Email to Hyer, Ferrer, Brunst, Spear, Larkin, Padilla, attaching page view and revenue reports, 05/07/2013 DOJ-BP-0004819270 |
| 404-a. | | | Attachment. Spreadsheet titled Revenue by category 042913 - 050513 DOJ-BP-0004819271 |

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| 404-b. | | | Attachment. Spreadsheet titled Page View Growth Post CL change 5-5-13<br>DOJ-BP-0004819272 |
| 405. | | | Email to Hyer, Ferrer, Brunst, Spear, Larkin, Padilla, attaching page view and revenue reports, 05/14/2013<br>DOJ-BP-0004819350 |
| 405-a. | | | Attachment. Spreadsheet titled Revenue by category 050613 - 051213<br>DOJ-BP-0004819351 |
| 405-b. | | | Attachment. Spreadsheet titled Page View Growth Post CL change 5-12-13<br>DOJ-BP-0004819352 |
| 406. | | | Email to Hyer, Ferrer, Brunst, Spear, Larkin, Padilla, attaching page view and revenue reports, 05/21/2013<br>DOJ-BP-0004819443 |
| 406-a. | | | Attachment. –Page View Growth Post CL change 5-9-13<br>DOJ-BP-0004819444 |
| 406-b. | | | Attachment. Spreadsheet titled Revenue by category 051313 - 051913<br>DOJ-BP-0004819445 |
| 407. | | | Email to Hyer, Ferrer, Brunst, Spear, Larkin, Padilla, attaching page view and revenue reports, 05/29/2013<br>DOJ-BP-0004819525 |
| 407-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change 5-26-13<br>DOJ-BP-0004819526 |
| 407-b. | | | Attachment. Spreadsheet titled Revenue by category 052013 - 052613<br>DOJ-BP-0004819527 |
| 408. | | | Email to Hyer, Ferrer, Brunst, Spear, Larkin, Padilla, attaching page view and revenue reports, 06/04/2013<br>DOJ-BP-0004819574 |
| 408-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change 6-02-13<br>DOJ-BP-0004819575 |
| 408-b. | | | Attachment. Spreadsheet titled Revenue by category 052713 - 060213<br>DOJ-BP-0004819576 |
| 409. | | | Email from Brunst to Spear noting New York revenue and Brunst's new contact information (Cereus Properties), 06/10/2013<br>DOJ-BP-0004819631 |
| 410. | | | Email to Hyer, Ferrer, Brunst, Spear, Larkin, Padilla, attaching page view and revenue reports, 06/11/2013<br>DOJ-BP-0004819646 |

| Exhibit No. | Date Marked For Evidence | Admitted In Evidence | Description |
|---|---|---|---|
| 410-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change 6-09-13<br>DOJ-BP-0004819647 |
| 410-b. | | | Attachment. Spreadsheet titled Revenue by category 060313 - 060913<br>DOJ-BP-0004819648 |
| 411. | | | Email to Hyer, Ferrer, Brunst, Spear, Larkin, Padilla, attaching page view and revenue reports, 06/19/2013<br>DOJ-BP-0004819692 |
| 411-a. | | | Attachment. Spreadsheet titled Revenue by category 060913 - 061613<br>DOJ-BP-0004819693 |
| 411-b. | | | Attachment. Spreadsheet titled Page View Growth Post CL change 6-16-13<br>DOJ-BP-0004819694 |
| 412. | | | Email to Hyer, Ferrer, Brunst, Spear, Larkin, Padilla, attaching page view and revenue reports, 06/26/2013<br>DOJ-BP-0004819736 |
| 412-a. | | | Attachment. Spreadsheet titled Revenue by category 061713 - 062313<br>DOJ-BP-0004819737 |
| 412-b. | | | Attachment. Spreadsheet titled Page View Growth Post CL change 6-23-13<br>DOJ-BP-0004819738 |
| 413. | | | Email to Hyer, Ferrer, Brunst, Spear, Larkin, Padilla, attaching page view and revenue reports, 07/02/2013<br>DOJ-BP-0004819820 |
| 413-a. | | | Attachment. Spreadsheet titled Revenue by category 062413 - 063013<br>DOJ-BP-0004819821 |
| 413-b. | | | Attachment. Spreadsheet titled Page View Growth Post CL change 6-30-13<br>DOJ-BP-0004819822 |
| 414. | | | Email to Hyer, Ferrer, Brunst, Spear, Larkin, Padilla, attaching page view and revenue reports, 07/10/2013<br>DOJ-BP-0004819896 |
| 414-a. | | | Attachment. Spreadsheet titled Revenue by category 070113 - 070713<br>DOJ-BP-0004819897 |
| 414-b. | | | Attachment. Spreadsheet titled Page View Growth Post CL change 7-7-13<br>DOJ-BP-0004819898 |
| 415. | | | Email to Hyer, Ferrer, Brunst, Spear, Larkin, Padilla, attaching page view and revenue reports, 07/16/2013<br>DOJ-BP-0004819952 |

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| 415-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change 7-14-13 DOJ-BP-0004819953 |
| 415-b. | | | Attachment. Spreadsheet titled Revenue by category 070813 - 071413 DOJ-BP-0004819954 |
| 416. | | | Email to Hyer, Ferrer, Brunst, Spear, Larkin, Padilla, attaching page view and revenue reports, 07/23/2013 DOJ-BP-0004820007 |
| 416-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change 7-21-13 DOJ-BP-0004820008 |
| 416-b. | | | Attachment. Spreadsheet titled Revenue by category 071513 - 072113 DOJ-BP-0004820009 |
| 417. | | | Email to Hyer, Ferrer, Brunst, Spear, Larkin, Padilla, attaching page view and revenue reports, 07/30/2013 DOJ-BP-0004820067 |
| 417-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change 7-28-13 DOJ-BP-0004820068 |
| 417-b. | | | Attachment. Spreadsheet titled Revenue by category 072213 - 072813 DOJ-BP-0004820069 |
| 418. | | | Email to Hyer, Ferrer, Brunst, Spear, Larkin, Padilla, attaching page view and revenue reports, 08/07/2013 DOJ-BP-0004820128 |
| 418-a. | | | Attachment. Spreadsheet titled Revenue by category 072913 - 080413 DOJ-BP-0004820129 |
| 418-b. | | | Attachment. Spreadsheet titled Page View Growth Post CL change 8-4-13 DOJ-BP-0004820130 |
| 419. | | | Email to Hyer, Ferrer, Brunst, Spear, Larkin, Padilla, attaching page view and revenue reports, 08/13/2013 DOJ-BP-0004820180 |
| 419-a. | | | Attachment. Spreadsheet titled Revenue by category 080513 - 081113 DOJ-BP-0004820181 |
| 419-b. | | | Attachment. Spreadsheet titled Page View Growth Post CL change 8-11-13 DOJ-BP-0004820182 |
| 420. | | | Email to Hyer, Ferrer, Brunst, Spear, Larkin, Padilla, attaching page view and revenue reports, 08/20/2013 DOJ-BP-0004820208 |

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| 420-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change 8-18-13 DOJ-BP-0004820209 |
| 420-b. | | | Attachment. Spreadsheet titled Revenue by category 081213 - 081813 DOJ-BP-0004820210 |
| 421. | | | Email to Hyer, Ferrer, Brunst, Spear, Larkin, Padilla, attaching page view and revenue reports, 08/28/2013 DOJ-BP-0004820235 |
| 421-a. | | | Attachment. Spreadsheet titled Revenue by category 081913 - 082513 DOJ-BP-0004820236 |
| 421-b. | | | Attachment. Spreadsheet titled Page View Growth Post CL change 8-25-13 DOJ-BP-0004820237 |
| 422. | | | Email to Hyer, Ferrer, Brunst, Spear, Larkin, Padilla, attaching page view and revenue reports, 09/03/2013 DOJ-BP-0004820380 |
| 422-a. | | | Attachment. Spreadsheet titled Revenue by category 082613 - 090113 DOJ-BP-0004820381 |
| 422-b. | | | Attachment. Spreadsheet titled Page View Growth Post CL change 9-1-13 DOJ-BP-0004820382 |
| 423. | | | Email to Hyer, Ferrer, Brunst, Spear, Larkin, Padilla, attaching page view and revenue reports, 09/10/2013 DOJ-BP-0004820429 |
| 423-a. | | | Attachment. Spreadsheet titled Revenue by category 090213 - 090813 DOJ-BP-0004820430 |
| 423-b. | | | Attachment. Spreadsheet titled Page View Growth Post CL change 9-8-13-1 DOJ-BP-0004820431 |
| 424. | | | Email to Hyer, Ferrer, Brunst, Spear, Larkin, Padilla, attaching page view and revenue reports, 09/17/2013 DOJ-BP-0004820467 |
| 424-a | | | Attachment. Spreadsheet titled Revenue by category 090913 - 091513 DOJ-BP-0004820468 |
| 424-b. | | | Attachment. Spreadsheet titled Page View Growth Post CL change 9-15-13 DOJ-BP-0004820469 |
| 425. | | | Email from Ferrer to Hyer, Spear, attaching preliminary August 2013 revenue report, 09/20/2013 DOJ-BP-0004820502 |

| Exhibit No. | Date | | Description |
| | Marked For Evidence | Admitted In Evidence | |
| --- | --- | --- | --- |
| 425-a. | | | Attachment. Spreadsheet titled New Total Revenue Report format - AUG 092013<br>DOJ-BP-0004820503 |
| 426. | | | Email to Hyer, Ferrer, Brunst, Spear, Larkin, Padilla, attaching page view and revenue reports, 09/24/2013<br>DOJ-BP-0004820523 |
| 426-a. | | | Attachment. Spreadsheet titled Revenue by category 091613 - 092213<br>DOJ-BP-0004820524 |
| 426-b. | | | Attachment. Spreadsheet titled Page View Growth Post CL change 9-22-13<br>DOJ-BP-0004820525 |
| 427. | | | Email to Hyer, Ferrer, Brunst, Spear, Larkin, Padilla, attaching page view and revenue reports, 10/01/2013<br>DOJ-BP-0004820576 |
| 427-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change 9-29-13<br>DOJ-BP-0004820577 |
| 427-b. | | | Attachment. Spreadsheet titled Revenue by category 092313 - 092913<br>DOJ-BP-0004820578 |
| 428. | | | Email to Hyer, Ferrer, Brunst, Spear, Larkin, Padilla, attaching page view and revenue reports, 10/08/2013<br>DOJ-BP-0004820633 |
| 428-a. | | | Attachment. Spreadsheet titled Revenue by category 093013 - 100613<br>DOJ-BP-0004820634 |
| 428-b. | | | Attachment. Spreadsheet titled Page View Growth Post CL change 10-6-13<br>DOJ-BP-0004820635 |
| 429. | | | Email to Hyer, Ferrer, Brunst, Spear, Larkin, Padilla, attaching page view and revenue reports, 10/16/2013<br>DOJ-BP-0004820697 |
| 429-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change 10-13-13<br>DOJ-BP-0004820698 |
| 429-b. | | | Attachment. Spreadsheet titled Revenue by category 100713 - 101313<br>DOJ-BP-0004820699 |
| 430. | | | Email to Hyer, Ferrer, Brunst, Spear, Larkin, Padilla, attaching page view and revenue reports, 10/22/2013<br>DOJ-BP-0004820732 |
| 430-a. | | | Attachment. Spreadsheet titled Revenue by Category 101413-102013<br>DOJ-BP-0004820733 |

53

| Exhibit No. | Date | | Description |
| --- | --- | --- | --- |
| | Marked For Evidence | Admitted In Evidence | |
| 430-b. | | | Attachment. Spreadsheet titled Page View Growth Post CL change 10-20-13 DOJ-BP-0004820734 |
| 431. | | | Email to Hyer, Ferrer, Brunst, Spear, Larkin, Padilla, attaching page view and revenue reports, 10/29/2013 DOJ-BP-0004820811 |
| 431-a. | | | Attachment. Spreadsheet titled Revenue by category 102113 - 102713 DOJ-BP-0004820812 |
| 431-b. | | | Attachment. Spreadsheet titled Page View Growth Post CL change 10-27-13 DOJ-BP-0004820813 |
| 432. | | | Email to Hyer, Ferrer, Brunst, Spear, Larkin, Padilla, attaching page view and revenue reports, 11/05/2013 DOJ-BP-0004820865 |
| 432-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change 11-03-13 DOJ-BP-0004820866 |
| 432-b. | | | Attachment. Spreadsheet titled Revenue by category 102813 -110313 (3) DOJ-BP-0004820867 |
| 433. | | | Email to Hyer, Ferrer, Brunst, Spear, Larkin, Padilla, attaching page view and revenue reports, 11/13/2013 DOJ-BP-0004820963 |
| 433-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change 11-10-13 (1) DOJ-BP-0004820964 |
| 433-b. | | | Attachment. Spreadsheet titled Revenue by Category 110413-111013 DOJ-BP-0004820965 |
| 434. | | | Email to Hyer, Ferrer, Brunst, Spear, Larkin, Padilla, attaching page view and revenue reports, 11/26/2013 DOJ-BP-0004821067 |
| 434-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change 11-24-13 (1) DOJ-BP-0004821068 |
| 434-b. | | | Attachment. Spreadsheet titled Revenue by category 111813-112413 DOJ-BP-0004821069 |
| 435. | | | Email to Hyer, Ferrer, Brunst, Spear, Larkin, Padilla, attaching page view and revenue reports, 12/03/2013 DOJ-BP-0004821118 |
| 435-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change 12-01-13 (1) |

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| | | | DOJ-BP-0004821119 |
| 435-b. | | | Attachment. Spreadsheet titled Revenue by Category 112413-120113 DOJ-BP-0004821120 |
| 436. | | | Email to Hyer, Ferrer, Brunst, Spear, Larkin, Padilla, attaching page view and revenue reports, 12/10/2013 DOJ-BP-0004821169 |
| 436-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change 12-08-13 (1) DOJ-BP-0004821170 |
| 436-b. | | | Attachment. Spreadsheet titled Revenue by Category 120213-120813 DOJ-BP-0004821171 |
| 437. | | | Email to Hyer, Ferrer, Brunst, Spear, Larkin, Padilla, attaching page view and revenue reports, 12/17/2013 DOJ-BP-0004821242 |
| 437-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change 12-15-13 DOJ-BP-0004821243 |
| 437-b. | | | Attachment. Spreadsheet titled Revenue by Category 120913-121513 DOJ-BP-0004821244 |
| 438. | | | Email to Hyer, Ferrer, Brunst, Spear, Larkin, Padilla, attaching revenue report, 12/19/2013 DOJ-BP-0004821272 |
| 438-a. | | | Attachment. Spreadsheet titled Revenue by Category 120913-121513 DOJ-BP-0004821273 |
| 439. | | | Email to Hyer, Ferrer, Brunst, Spear, Larkin, Padilla, attaching page view and revenue reports, 12/26/2013 DOJ-BP-0004821307 |
| 439-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change 12-22-13 DOJ-BP-0004821308 |
| 439-b. | | | Attachment. Spreadsheet titled Revenue by Category 121613-122213 DOJ-BP-0004821309 |
| 440. | | | Email to Hyer, Ferrer, Brunst, Spear, Larkin, Padilla, attaching page view and revenue reports, 01/07/2014 DOJ-BP-0004821396 |
| 440-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change 01-05-14 DOJ-BP-0004821397 |
| 440-b. | | | Attachment. Spreadsheet titled Revenue by Category 123013-010514 DOJ-BP-0004821398 |

| Exhibit No. | Date | | Description |
| --- | --- | --- | --- |
| | Marked For Evidence | Admitted In Evidence | |
| 441. | | | Email to Hyer, Ferrer, Brunst, Spear, Larkin, Padilla, attaching page view and revenue reports, 01/14/2014 DOJ-BP-0004821439 |
| 441-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change 01-12-14 DOJ-BP-0004821440 |
| 441-b. | | | Attachment. Spreadsheet titled Revenue by Category 010614-011214 DOJ-BP-0004821441 |
| 442. | | | Email to Hyer, Ferrer, Brunst, Spear, Larkin, Padilla, attaching page view and revenue reports, 01/21/2014 DOJ-BP-0004821493 |
| 442-a. | | | Attachment. Spreadsheet titled Revenue by Category 011314-011914 DOJ-BP-0004821494 |
| 442-b. | | | Attachment. Spreadsheet titled Page View Growth Post CL change 01-19-14 DOJ-BP-0004821495 |
| 443. | | | Email to Hyer, Ferrer, Brunst, Spear, Larkin, Padilla, attaching page view and revenue reports, 01/28/2014 DOJ-BP-0004821575 |
| 443-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change 01-26-14 DOJ-BP-0004821576 |
| 443-b. | | | Attachment. Spreadsheet titled Revenue by Category 012014-012614 DOJ-BP-0004821577 |
| 444. | | | Email to Ferrer, Hyer, Spear, attaching December 2014 revenue report, 01/06/2015 DOJ-BP-0004822964 |
| 444-a. | | | Attachment. Spreadsheet titled Revenue Report - December v1 DOJ-BP-0004822965 |
| 445. | | | Email to Spear, attaching April-May 2015 financial statements, 07/07/2015 DOJ-BP-0004823277 |
| 445-a. | | | Attachment. PDF titled April 2015 Building Expenses DOJ-BP-0004823278 |
| 445-b. | | | Attachment. PDF titled April 2015 Building Income Statement DOJ-BP-0004823279 |
| 445-c. | | | Attachment. PDF titled April 2015 Capital Expenses DOJ-BP-0004823280 |
| 445-d. | | | Attachment. PDF titled May 2015 Building Income Statement DOJ-BP-0004823281 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 445-e. | | | Attachment. PDF titled May 2015 Building Expenses DOJ-BP-0004823282 |
| 445-f. | | | Attachment. PDF titled May 2015 Capital Expenses DOJ-BP-0004823283 |
| 446. | | | Email to Spear, attaching June 2015 financial statements, 08/03/2015 DOJ-BP-0004823348 |
| 446-a. | | | Attachment. PDF titled June 2015 Building Expense Report DOJ-BP-0004823349 |
| 446-b. | | | Attachment. Spreadsheet titled June 2015 Building Expense Report DOJ-BP-0004823350 |
| 446-c. | | | Attachment. Spreadsheet titled June 2015 Building P & L DOJ-BP-0004823351 |
| 447. | | | Email from Spear, attaching July 2012 financial statements, 08/07/2012 DOJ-BP-0004824228 |
| 447-a. | | | Attachment. Spreadsheet titled Backpage.com by Category - Jul 2012 DOJ-BP-0004824229 |
| 447-b. | | | Attachment. Spreadsheet titled Backpage.com Graphs and Primary Metrics - Jul 2012 DOJ-BP-0004824230 |
| 447-c. | | | Attachment. Spreadsheet titled BP.com Financials - Jul 2012 DOJ-BP-0004824231 |
| 447-d. | | | Attachment. Spreadsheet titled JUL12 DET BP P&L DOJ-BP-0004824232 |
| 447-e. | | | Attachment. Spreadsheet titled VVM PROFIT-LOSS JUL 2012 DOJ-BP-0004824233 |
| 448. | | | Email from Spear, attaching page view and revenue reports, 08/07/2012 DOJ-BP-0004824374 |
| 448-a. | | | Attachment. Spreadsheet titled Page View Growth Post CL change through 8-5-12 DOJ-BP-0004824375 |
| 448-b. | | | Attachment. Spreadsheet titled Revenue by Category 073012-080512 DOJ-BP-0004824376 |
| 449. | | | Email to Spear, attaching May 2012 revenue report, 05/25/2012 DOJ-BP-0004825591 |
| 449-a. | | | Attachment. Spreadsheet titled Backpage - May 2012 Revenue Report 4-25 to 5-22 DOJ-BP-0004825592 |
| 450. | | | Email to Spear, attaching July 2012 revenue report, 07/30/2012 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| | | | DOJ-BP-0004826156 |
| 450-a. | | | Attachment. Spreadsheet titled Backpage - Jul 2012 Revenue Report 6-27 to 7-24 <br> DOJ-BP-0004826157 |
| 451. | | | Beverlie Berry Audit <br> DOJ-BP-0000000615 |
| 452. | | | Trygar Audit <br> DOJ-BP-0000001211 |
| 453. | | | Angela Boyd Audit <br> DOJ-BP-0000028380 |
| 454. | | | Kolter Whelan Audit <br> DOJ-BP-0000130950 |
| 455. | | | Bryan Patenge Audit <br> DOJ-BP-0000033458 |
| 456. | | | Miquela Tevis Audit <br> DOJ-BP-0000036934 |
| 457. | | | Marco Hernandez Audit <br> DOJ-BP-0000034509 |
| 458. | | | Affidavit of Martin Elliot, Visa, Inc., 08/11/2015 <br> DOJ-BP-0004857394-DOJ-BP-0004857396 |
| 459. | | | Letter from Sheriff Dart to Visa CEO re Backpage, 06/29/2015 <br> DOJ-BP-0004857389-DOJ-BP-0004857393 |
| 460. | | | Visa Merchant Data Standards, October 2015 <br> DOJ-BP-0004700150-DOJ-BP-0004700395 |
| 461. | | | Visa Statement re Backpage.com prepared by VP John Earnhardt, 07/01/2015 <br> DOJ-BP-0004692205 |
| 462. | | | Email from Ferrer to Snedden re American Express, 01/27/2015 <br> DOJ-BP-0004927330-DOJ-BP-0004927331 |
| 463. | | | Emails between Ferrer and Hansen re American Express, 01/27/2015 <br> DOJ-BP-0005064678-DOJ-BP-0005064679 |
| 464. | | | Email from Snedden to Ferrer re American Express, 03/16/2015 <br> DOJ-BP0004884344 |
| 465. | | | Emails between Ferrer and Hansen re American Express, 03/31/2015-04/01/2015 <br> DOJ-BP-0004927327-DOJ-BP-0004927329 |
| 466. | | | Email from Ferrer to Hansen re American Express, 04/22/2015 <br> DOJ-BP-0004929197 |
| 466-a. | | | Attachment. AMEX_Screen_shot |

| Exhibit No. | Date | | Description |
| --- | --- | --- | --- |
| | Marked For Evidence | Admitted In Evidence | |
| | | | DOJ-BP-0004929198 |
| 467. | | | Email from Hansen to Ferrer re American Express, 04/22/2015 DOJ-BP-0004927776- DOJ-BP-0004927777 |
| 468. | | | Email from Ferrer to Hansen re American Express, 04/22/2015 DOJ-BP-0004926785- DOJ-BP-0004926787 |
| 469. | | | Emails between Ferrer and Hyer re Backpage.com customers who use American Express, 04/21/2015-04/22/2015 DOJ-BP0004900005- DOJ-BP-0004900008 |
| 470. | | | Email from Ferrer to Hansen re American Express, 04/24/2015 DOJ-BP-0005064721 |
| 471. | | | Email re disabling American Express charges adult category payments, 04/30/2015 DOJ-BP-0003410608- DOJ-BP-0003410612 |
| 472. | | | Email from Hansen to Ferrer re American Express, 07/10/2015 DOJ-BP-0005064729 |
| 473. | | | Emails between Ferrer and Hansen re American Express, 07/21/2015 DOJ-BP-0004486716- DOJ-BP-0004486718 |
| 474. | | | Email from Ferrer to Hansen re American Express, 07/22/2015 DOJ-BP-0005064739- DOJ-BP-0005064740 |
| 475. | | | American Express Merchant Reference Guide, April 2015 DOJ-BP-0004694982- DOJ-BP-0004695047 |
| 476. | | | American Express Merchant Reference Guide, October 2013 DOJ-BP-0004694920- DOJ-BP-0004694981 |
| 477. | | | Email from Paolucci to Simon forwarding letter from Sheriff Dart, 06/29/2015 DOJ-BP-0004455742- DOJ-BP-0004455744 |
| 478. | | | Letter from Sheriff Dart to MasterCard CEO, 06/29/2015 DOJ-BP-0004455745- DOJ-BP-0004455749 |
| 479. | | | MasterCard Rules, 12/11/2014 DOJ-BP-0004695472- DOJ-BP-0004695731 |
| 480. | | | Letter from Pearson to Brunst re US Bank account closure, 04/02/2014 DOJ-BP-0002712519 |
| 481. | | | Thomas Adam Umporowicz, Jr., CV *United States v. Lacey, et al.*, Case No. 2:18-cr-00422-SMB, D. Ariz., Doc. 638-1 at 6-14 |
| 482. | | | Declaration of Thomas Adam Umporowicz, Jr., 08/14/2015 DOJ-BP-0004543818- DOJ-BP-0004543822 |
| 483. | | | Donna M. Gavin, CV |

| Exhibit No. | Date | | Description |
| --- | --- | --- | --- |
| | Marked For Evidence | Admitted In Evidence | |
| | | | *United States v. Lacey, et al.*, Case No. 2:18-cr-00422-SMB, D. Ariz., Doc. 638-1 at 4 |
| 484. | | | Declaration of Sgt.-Det. Donna M. Gavin, 08/13/2015 DOJ-BP-0004857593- DOJ-BP-0004857595 |
| 485. | | | Declaration of Paula Selis, 06/27/2012 – DOJ-BP-0004457055 – DOJ-BP-0004457057 |
| 486. | | | Letter from NAAG to Fifer re Backpage's failure to limit prostitution activity on its website, 08/31/2011 DOJ-BP-0000003653- DOJ-BP-0000003659 |
| 487. | | | Letter from Fifer to NAAG responding to original letter, 09/23/2011 DOJ-BP-0004440806- DOJ-BP-0004440815 |
| 488. | | | Brian C. Fichtner, CV *United States v. Lacey, et al.*, Case No. 2:18-cr-00422-SMB, D. Ariz., Doc. 638-1 at 2 |
| 489. | | | Fichtner Declaration and Exhibit A (DVD) re video capture of Backpage.com's Sacramento webpage, 05/23/2019 DOJ-BP-0004885289- DOJ-BP-0004885290 |
| 489-a. | | 9-8-2021 | Video_2015-03-06_091756.wmv [Brian Fichtner-created video on DVD referenced in 489] |
| 489-a1. | | | Clip from Exhibit 489-a |
| 489-a2. | | | Clip from Exhibit 489-a |
| 489-a3. | | | Clip from Exhibit 489-a |
| 489-a4. | | | Clip from Exhibit 489-a |
| 489-a5. | | | Clip from Exhibit 489-a |
| 489-a6. | | | Clip from Exhibit 489-a |
| 489-b. | | 9-10-2021 | Screen shot Auto Repost prices from Fichtner video USAO-BP-0032488 |
| 489-c. | | 9-10-2021 | Screen shot SponsorAd prices from Fichtner video USAO-BP-0032489 |
| 490. | | | CalDOJ Investigation Report #3 re 3/6/15 posting of two fictional undercover ads on Backpage.com's Sacramento webpage – plus evidence item nos. 003-001, 003-002; 003-003 and attachments 3-1 thru 3-5, 03/29/2015 USAO-BP-0032495 – USAO-BP-0032535 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 490-a. | | 9-10-2021 | Email from sacramento.backpage.com to katiecatt19@gmail.com, x re Edit/Delete link. Sweet dreams do come true! Call me!, 3/6/15 USAO-BP-0032490 |
| 490-b. | | 9-10-2021 | Email from sacramento.backpage.com to katiecatt19@gmail.com, x re Edit/Delete link. Sofa for sale!..., 3/6/15 USAO-BP-0032491 |
| 490-c. | | | Email from sacramento.backpage.com to katiecatt19@gmail.com, x re Edit/Delete link. Sofa for sale!..., 3/6/15 USAO-BP-0032492 |
| 490-d. | | 9-10-2021 | Screen shot of ad Sweet dreams do come true! Call me! – 24 USAO-BP-0032493 |
| 490-e. | | 9-10-2021 | Screen shot of ad $150, sofa for sale! USAO-BP-0032494 |
| 491. | | | CalDOJ Investigation Report #4 re responses to 3/6/15 fictional undercover adult escort ad – plus evidence item nos. 004-001 and 004-002, and attachments 4-1 and 4-2, 03/16/2015 DOJ-BP-0004857649- DOJ-BP-0004857676 |
| 492. | | | CalDOJ Investigation Report #5 re 5/5/15 successful posting of undercover adult escort ad on Backpage.com with Rocklin Police Dept. Det. Zackary Krempin – plus evidence item nos. 005-001 and 005-002 and attachments 5-1 thru 5-4, 05/07/2015 DOJ-BP-0004857677- DOJ-BP-0004857706 |
| 493. | | | CalDOJ Investigation Report #6 re 5/6/15 re purchase with Backpage "Credits" and attempted unsuccessful posting of fictional adult undercover ad with forbidden terms – plus evidence item nos. 006-001 and 006-002 and attachments 6-1 thru 6-4, 05/16/2015 DOJ-BP-0004857707- DOJ-BP-0004857718 |
| 494. | | | CalDOJ Invesigation Report #21 re Fichtner's attempt to interview "Pinky" – plus evidence item no. 021-001 and attachment 21-1, 03/07/2016 DOJ-BP-0004857719- DOJ-BP-0004857724 |
| 495. | | | CalDOJ Investigation Report #22 re Fichtner's attempt to interview Doretha F. – plus evidence item no. 022-001 and attachment 22-1, 03/07/2016 DOJ-BP-0004857725- DOJ-BP-0004857730 |
| 496. | | | CalDOJ Investigation Report #23 re Fichtner's attempt to interview Marquisa W. – plus evidence item no. 023-001 and attachment 23-1, 03/07/2016 DOJ-BP-0004857731- DOJ-BP-0004857735 |

| Exhibit No. | Date | | Description |
| --- | --- | --- | --- |
| | Marked For Evidence | Admitted In Evidence | |
| 497. | | | CalDOJ Interview Report #24 re Fichtner's attempt to interview Angelica J. – plus evidence item no. 024-001 and attachment 24-1, 03/07/2016<br>DOJ-BP-0004857736- DOJ-BP-0004857748 |
| 498. | | | Confidential Information Memo, created by Duff and Phelps, June 2011<br>DOJ-BP-0000006356- DOJ-BP-0000006426 |
| 499. | | | Emails between Spear and Kopecky re 2014 Backpage Budget, attaching salary information and revenue, August-September 2014<br>DOJ-BP-0000868447- DOJ-BP-0000868448 |
| 499-a. | | | Attachment. 2014 Backpage Budget<br>DOJ-BP-0000868449- DOJ-BP-0000868699 |
| 500. | | | Emails between Brunst and BDO Consulting re Backpage's financial forecast, 11/11/2015<br>DOJ-BP-0004732467 – DOJ-BP-0004732468 |
| 501. | | | Email to Padilla, Ferrer, entitled "Good Articles," 12/11/2015<br>DOJ-BP-0003079338 |
| 502. | | | Email from Parent of Trafficking Victim to Backpage Support, 4/27/12<br>DOJ-BP-0000327960 |
| 503. | | | Email from Spear to Ferrer with attached memos, 6/22/07<br>DOJ-BP-0000194003 |
| 503-a. | | | Attachment entitled "Backpage.com Personals Criteria"<br>DOJ-BP-0000194004-0000194005 |
| 503-b. | | | Second Attachment entitled "Backpage.com Personals Criteria"<br>DOJ-BP-0000194006 |
| 504. | | | Ad involving P.R. entitled "50 Red R*O*S*E*S  S*P*E*C*I*A*L  -  DONT MISS OUT!!!!!"<br>DOJ-0005070381-DOJ-BP-0005070393 (ad begins at DOJ-BP-0005070384) |
| 505. | | | Ad involving P.R. entitled "75 Red R*O*S*E*S  S*P*E*C*I*A*L  -  DONT MISS OUT!!!!!"<br>DOJ-0005070381-DOJ-BP-0005070393 (ad begins at DOJ-BP-0005070385) |
| 506. | | | Ad involving P.R. entitled "50 Red R*O*S*E*S  S*P*E*C*I*A*L  -  DONT MISS OUT!!!!!"<br>DOJ-0005070381-DOJ-BP-0005070393 (ad begins at DOJ-BP-0005070386) |
| 507. | | | Ad involving P.R. entitled "50 Red R*O*S*E*S  S*P*E*C*I*A*L  -  DONT MISS OUT!!!!!" |

| Exhibit No. | Date | | Description |
| --- | --- | --- | --- |
| | Marked For Evidence | Admitted In Evidence | |
| | | | DOJ-0005070381-DOJ-BP-0005070393 (ad begins at DOJ-BP-0005070387) |
| 508. | | | Ad involving P.R. entitled "50 Red R*O*S*E*S  S*P*E*C*I*A*L  - DONT MISS OUT!!!!!" DOJ-0005070381-DOJ-BP-0005070393  (ad begins at DOJ-BP-0005070388) |
| 509. | | | Ad involving P.R. entitled "50 Red R*O*S*E*S  S*P*E*C*I*A*L  - DONT MISS OUT!!!!!" DOJ-0005070381-DOJ-BP-0005070393  (ad begins at DOJ-BP-0005070389) |
| 510. | | | Ad involving P.R. entitled "50 Red R*O*S*E*S  S*P*E*C*I*A*L  - DONT MISS OUT!!!!!" DOJ-0005070381-DOJ-BP-0005070393  (ad begins at DOJ-BP-0005070390) |
| 511. | | | Ad involving P.R. entitled "50 Red R*O*S*E*S  S*P*E*C*I*A*L  - DONT MISS OUT!!!!!" DOJ-0005070381-DOJ-BP-0005070393  (ad begins at DOJ-BP-0005070391) |
| 512. | | | Ad involving P.R. entitled "50 Red R*O*S*E*S  S*P*E*C*I*A*L  - DONT MISS OUT!!!!!" DOJ-0005070381-DOJ-BP-0005070393  (ad begins at DOJ-BP-0005070392) |
| 513. | | | Ad involving P.R. entitled "50 Red R*O*S*E*S  S*P*E*C*I*A*L  - DONT MISS OUT!!!!!" DOJ-0005070381-DOJ-BP-0005070393  (ad begins at DOJ-BP-0005070393) |
| 514. | | | Ad entitled "Finally!!  PSE & GFE – Kimber Rae and MIA Marie Together BOOK NOW" DOJ-BP-0005070394-DOJ-BP-0005070440 (ad begins at DOJ-BP-0005070398) |
| 515. | | | Ad entitled "GFEE New – 18" DOJ-BP-0005070394-DOJ-BP-0005070440 (ad begins at DOJ-BP-0005070400) |
| 516. | | | Ad entitled "Mind blowing Tiffany. Incall in Taunton – 37," with accompanying text "Soft GFE . . . Im real and reviewed" DOJ-BP-0005070394-DOJ-BP-0005070440 (ad begins at DOJ-BP-0005070402) |
| 517. | | | Ad entitled "Top Model  2016 Special  'Best Looking Young Asian' . . . – 22," with accompanying text "Sexy Asian Girl Incall Service" and "GFE" |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| | | | DOJ-BP-0005070394-DOJ-BP-0005070440 (ad begins at DOJ-BP-0005070405) |
| 518. | | | Ad entitled "Snowbirds and Mature Businessmen Safe & Discreet Passion Awaits You – 44," with accompanying text "You can find a few current reviews at T3R xxxxxx#" and "I have been EROS authenticated" DOJ-BP-0005070394-DOJ-BP-0005070440 (ad begins at DOJ-BP-0005070411) |
| 519. | | | Ad entitled "The True (G)irl (F)riend (E)xperience… Visiting November 27th Sunday ~ PRE-BOOKING SPECIAL ~ - 100," with accompanying text "Let's blur restrictions between financial transaction & Romantic Connection" DOJ-BP-0005070394-DOJ-BP-0005070440 (ad begins at DOJ-BP-0005070408) |
| 520. | | | Ad entitled "Top Asian  Grand Opening  100% Young 100% Sexy . . . – 23," with accompanying text "BEST INCALL IN TOWN!" and "GFE" DOJ-BP-0005070394-DOJ-BP-0005070440 (ad begins at DOJ-BP-0005070413) |
| 521. | | | Ad entitled "I LOVE MEN!!  I'm a GFE.  OutCall and Incall with exception on the Incall!! – 42" DOJ-BP-0005070394-DOJ-BP-0005070440 (ad begins at DOJ-BP-0005070416) |
| 522. | | | Ad entitled "OMG  Sexy Sensual 36DD-24-36 Stacked College Coed With The Best Mouth Ever! BOOK NOW! -24," with accompanying text "I do ALL the things YOU Wish Your Wife Did!!" and "(G).(F).(E) 30 min/$180" DOJ-BP-0005070394-DOJ-BP-0005070440 (ad begins at DOJ-BP-0005070419) |
| 523. | | | Ad entitled "Real & Reviewed Girlfriend Theonesweet.weebly.com – 30," with accompanying text "250 G F E" DOJ-BP-0005070394-DOJ-BP-0005070440 (ad begins at DOJ-BP-0005070422) |
| 524. | | | Ad entitled "KISSING & GFE KOREAN GIRLS – 20" DOJ-BP-0005070394-DOJ-BP-0005070440 (ad begins at DOJ-BP-0005070424) |
| 525. | | | Ad entitled "Pettit Sexy #Corey# 4407239339 – 39," with accompanying text "complete GFE experience" DOJ-BP-0005070394-DOJ-BP-0005070440 (ad begins at DOJ-BP-0005070426) |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 526. | | | Ad entitled "WANNA HANG OUT NOW UpScale New In Town! Call ME now for an unforgettable visit – 20," with accompanying text "100% GFE with 100% no Pimps" DOJ-BP-0005070394-DOJ-BP-0005070440 (ad begins at DOJ-BP-0005070429) |
| 527. | | | Ad entitled "Ready for some fun daddy? This is your chance too have a amazing time - 21," with accompanying text "Slim body, nice tits, freaky, GFE" DOJ-BP-0005070394-DOJ-BP-0005070440 (ad begins at DOJ-BP-0005070432) |
| 528. | | | Ad entitled "New in town BiGBubble Booty SWEETLiPS HOT BODY – 24," with "GFE" in accompanying text DOJ-BP-0005070394-DOJ-BP-0005070440 (ad begins at DOJ-BP-0005070435) |
| 529. | | | Ad entitled "Pettit Sexy #Corey# 4407239339 – 30," with accompanying text "complete GFE experience" DOJ-BP-0005070394-DOJ-BP-0005070440 (ad begins at DOJ-BP-0005070437) |
| 530. | | | Ad entitled "ASIAN GODDESS – 100% young – 20," with accompanying text "100% Discreet service" and "#GFE" DOJ-BP-0005070394-DOJ-BP-0005070440 (ad begins at DOJ-BP-0005070439) |
| 531. | | | Email from Elliott to Aditya and Richey re Backpage accepting Visa through Bank of China, 12/15/2016 VISA-BP-AZ07561-VISA-BP-AZ07566 |
| 532. | | | Email from Padilla to Moderators Dated 4-3-12 and Titled "Image Restoration Development is Done" with Attached DOJ-BP-0000000190 |
| 532-a. | | | Attachment "Image Restore" Powerpoint DOJ-BP-0000000191-0000000197 |
| 533. | | | Email from Ferrer to Spear Re Backpage Terms of Use, 03/02/2004, DOJ-BP-0002118687 |
| 533-a. | | | Attachment entitled "Terms & Conditions (BACKPAGE.COM)" DOJ-BP-0002118689-0002118692 |
| 534. | | | Document entitled "New York Agenda", 09/18/2006, DOJ-BP-0004602152 – DOJ-BP-0004602154 |
| 535. | | | Email from Ferrer to Larkin, Spear and others, Subject: "Proposed Oct 11 agenda", 10/10/2006, DOJ-BP-0004602179 |
| 535-a. | | | Attachment entitled "October Backpage Agenda" DOJ-BP-0004602181-DOJ-BP-0004602190 |

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| 536. | | | Email from Ferrer to Spear and Hyer, "Recommendation to grow sites more aggressively (draft)", 03/16/2007, USAO-BP-0002453 – USAO-BP-0002454 |
| 537. | | | Document entitled "RE: Recommendations to grow sites more aggressively", 03/16/2007, USAO-BP-0002455 – USAO-BP -0002456 |
| 538. | | | Email to Ferrer on Community Removed Message Notifications, 06/26/2007, DOJ-BP-0001394458- DOJ-BP 0001394459 |
| 539. | | | Email from Ferrer, "Hey David-Carl at Backpage", 07/13/2007, DOJ-BP-0002134191 |
| 540. | | | Email from Padilla to Ferrer and others, "Fwd: Error", 07/20/2007, DOJ-BP-0002125519 - DOJ-BP-0002125520 |
| 541. | | | Email from Ferrer, "banner ad and city re-directs", 08/13/2007, DOJ-BP-0002134085 |
| 541-a. | | | Attachment, Backpage.com Banner Ad DOJ-BP-000213086 |
| 542. | | | Document entitled "Meeting Agenda for 9-19-07", 09/19/2007, DOJ-BP-0004602295 - DOJ-BP-0004602296 |
| 543. | | | Email from Spear to Ferrer, "memo", 10/26/2007, DOJ-BP-0002133844 |
| 543-a. | | | Attachment, "Policy Memo on adult advertisers 10-22-07" DOJ-BP-000213845 |
| 544. | | | Email from Ferrer on Ads Removed for Illegal Language, 11/05/2007, DOJ-BP-0002125517 |
| 545. | | | Email from Ferrer, "Your ads on backpage.com", 11/06/2007, DOJ-BP-0002125495 |
| 546. | | | PowerPoint presentation named Personals Project, 12/20/2007, DOJ-BP-0002125495 |
| 547. | | | Capture of Popular Adult Searches for Phoenix as of 01/18/2008, USAO-BP-0024582 |
| 548. | | | Email from Spear to Ferrer, "Updated Terms of Use", 01/22/2008, DOJ-BP-0002117955 |
| 548-a. | | | Attachment, "Terms of Use rewrite 12-25-07", DOJ-BP-0002117956 - DOJ-BP-0002117964 |
| 549. | | | Report on Referrals to Backpage from TER, 01/2008 and 01/2011 DOJ-BP-0004900291- DOJ-BP-0004900292 |
| 550. | | | Document entitled "RE: TER Review", dated 02/08/2008 USAO-BP-0000976 - USAO-BP-0000977 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 551. | | | Emails from Ferrer and Spear, "Terms of Use changes", 02/22/2008, DOJ-BP-0002127277 - DOJ-BP-0002127278 |
| 551-a. | | | Attachment, "Craig vs BP erotic services 2", DOJ-BP-0002127281 - DOJ-BP-0002127296 |
| 551-b. | | | Attachment, "Terms of Use changes Section 4 Feb 15 2008.doc", DOJ-BP-0002127297 |
| 552. | | | Emails between Ferrer and Spear, "Dan Job desc (I spoke to Dan)", 03/04/2008, USAO-BP-0000691- USAO-BP-0000692 |
| 553. | | | Email to Hyer, Ferrer, Spear and others, "Revised Adult Policy and Process for Backpage.com", 03/20/2008, DOJ-BP-0002127306 - DOJ-BP-0002127307 |
| 553-a. | | | Attachment, "Adult Advertising Policy Backpage.doc", DOJ-BP-0002127309 |
| 554. | | | Email from Ferrer, "User found a loophole", 03/28/2008, DOJ-BP-0001394454 - DOJ-BP-0001394456 |
| 555. | | | Emails between Ferrer and Mersey, "Re: traffic", 03/31/2008, USAO-BP-0002462 – USAO-BP-0002463 |
| 555-a. | | | Attachment, Google Analytics Report for New York page titles containing the word "escort" for month ended 03/30/2008, USAO-BP-015345 – USAO-BP-015357 |
| 556. | | | Email from Ferrer to Spear, "MBO- affiliate program", 04/11/2008, DOJ-BP-0004602333-0004602336 |
| 557. | | | Email from Ferrer to Spear and others, "April 30 (Desertnet meeting in Phx)", 04/28/2008, DOJ-BP-0004602338 |
| 557-a. | | | Attachment, Desertnet Agenda April 2008, DOJ-BP-0004602339 - DOJ-BP-0004602341 |
| 558. | | | Emails between Ferrer and Elms, re: Desert Divas, 04/29/2008, DOJ-BP-0002133415 |
| 559. | | | Capture of News Article re: David Elms, 06/17/2008, USAO-BP-015358 |
| 560. | | | Emails between Ferrer and Elms, "Re: A little birdie", 07/31/2008, DOJ-BP-0002133350 |
| 561. | | | Emails between Ferrer, Spear and others, "Registering Backpage with the CyberTipline", 09/09/2008, USAO-BP-0000857-0000858 |
| 562. | | | Document entitled "RE: Adult Strategy", 11/03/2008, DOJ-BP-0004900254 - DOJ-BP-0004900526 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 563. | | | Email "Re Backpage is now registered with the CyberTipline", 11/18/2008, DOJ-BP-0002133088 |
| 564. | | | Emails between Ferrer and Elms, "Invoice Example", 11/24/2008, DOJ-BP-0002134665 |
| 564-a. | | | Attachment, Elms Web Services invoice dated 11/24/2008, DOJ-BP-0002134666 |
| 565. | | | Email to Ferrer and Spear re: CyberTipline, 12/09/2008, DOJ-BP-0002125356 - DOJ-BP-0002125357 |
| 566. | | | PowerPoint presentation named 2008ClassConf, 10/14/2008, DOJ-BP0004900253 |
| 567. | | | Email from Ferrer, "January Invoice for Banner Ad", 01/12/2009, USAO-BP-0001006 |
| 567-a. | | | Attachment, Elms Web Services dated 01/01/2009, USAO-BP-0000975 |
| 568. | | | Emails between Ferrer and Elms, "Hoping to double referrals this way", 01/13/2009, DOJ-BP-0002132933 - DOJ-BP-0002132936 |
| 569. | | | Email from Backpage sales, "We accept VISA and AMEX gift cards", 01/26/2009, DOJ-BP-0002132882 - DOJ-BP-0002132883 |
| 570. | | | Email from Ferrer to Elms, Agenda for Tues Feb 10th, 02/03/2009, DOJ-BP-0002132844 - DOJ-BP-0002132845 |
| 571. | | | Email from Elms to Ferrer with Craigslist ad referrals, 02/10/2009, DOJ-BP-0002135611 - DOJ-BP-0002135620 |
| 572. | | | Capture of News Article, "Desert Divas Alleged Prostitution Ring Client List Released", 02/12/2009, USAO-BP-015359 |
| 573. | | | Capture of News Article, "TheEroticReview.com Founder David Elms Arrested in Phoenix", 02/17/2009, USAO-BP-015360 |
| 574. | | | Emails (with attachment) between Ferrer and TER Staff, "Banner ad change", 02/19/2009, USAO-BP-015361 – USAO-BP-015365 |
| 575. | | | Email to Ferrer, "ELMS analysis (for Scott)", 02/26/2009, DOJ-BP-0002132711 |
| 575-a. | | | Attachment, ELMS analysis Excel spreadsheet, 02/26/2009, DOJ-BP-0002132712 |
| 576. | | | Emails between Ferrer and Somad, "Image Review in NYC", 04/03/2009, USAO-BP-0000877 – USAO-BP-0000878 |

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| 577. | | | Emails between Backpage and TER Staff, "user is slandering The Erotic Review", 04/10/2009, USAO-BP-015370 |
| 578. | | | Excel spreadsheet, "Carl Ferrer CY 2009 bonus package" 04/14/2009, DOJ-BP0004900278 |
| 579. | | | Emails between Ferrer and Padilla, "Craigslist throws backpage under the bus", 05/17/2009, DOJ-BP-0002125289 - DOJ-BP-0002125290 |
| 579-a. | | | Linked blog post from Craigslist, "Target Practice", USAO-BP-0024583 |
| 580. | | | Email to Ferrer and Padilla, "adult abuse and abatement", 05/26/2009, DOJ-BP-0002125275 - DOJ-BP-0002125277 |
| 581. | | | Email from Spear to Ferrer, "Draft of adult abuse abatement", 05/26/2009, DOJ-BP-0002125279 - DOJ-BP-0002125280 |
| 582. | | | Email from Dollar Bill to Ferrer, re: links to blog, 05/27/2009, USAO-BP-0002464 – USAO-BP-0002466 |
| 583. | | | Emails to Ferrer re: unauthorized photos on Backpage, 06/05/2009, DOJ-BP-0001390818 - DOJ-BP-00001390822 |
| 584. | | | Email from Hyer to Ferrer, "Friday Conference Agenda", 11/12/2009, DOJ-BP-0004602396 |
| 584-a. | | | Attachment entitled Sales and Marketing State of the Union, DOJ-BP-0004602393 - DOJ-BP-0004602395 |
| 585. | | | Email from Spear to Ferrer, "list", 11/19/2009, DOJ-BP-0002131723 |
| 585-a. | | | Attachment, Common terms and code words resulting in a post being removed 8-15-09.doc, DOJ-BP-0002131724 |
| 586. | | | Email from Spear to Ferrer, 2010 Budget Presentation drafts, 11/23/2009, DOJ-BP-0000193193 - DOJ-BP-0000193194 |
| 586-a. | | | Attachment, PowerPoint presentation entitled Backpage.com Staff Presentation, DOJ-BP-0000193195 - DOJ-BP-0000193208 |
| 586-b. | | | Attachment, PowerPoint presentation, Backpage.com 2010 Budget Presentation, DOJ-BP-0000193209 - DOJ-BP-0000193236 |
| 586-c. | | | Attachment, PowerPoint presentation, Backpage.com 2010 Budget Presentation with comments from Spear, DOJ-BP-0004602403 |

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| 587. | | | Email forwarded by Ferrer, "final adult presentations", 12/07/2009, DOJ-BP-0000198221 |
| 587-a. | | | Attachment, PowerPoint presentation entitled Backpage.com Adult Content Training Session, DOJ-BP-0000198223-0000198229 |
| 587-b. | | | Attachment, PowerPoint presentation, Backpage.com Adult Content Training Session with notes, DOJ-BP-0000198223-0000198229 |
| 588. | | | PowerPoint presentation, 2010 Budget Presentation, 12/10/2009, DOJ-BP-0004602403 |
| 589. | | | Excel Spreadsheet, 2010 Dan Hyer CY bonus package, DOJ-BP-0004885297 |
| 590. | | | Emails to Hyer and Ferrer regarding blocked ads, 02/23/2010, DOJ-BP-0000197668 - DOJ-BP-0000197678 |
| 591. | | | News Article on David Elms being sentenced to 4 ½ years for assault attempt, 03/22/2010, USAO-BP-00023232 – USAO-BP-0023236 |
| 592. | | | Capture of posting on Backpage blog, "$1 Charge to Post in Personals Now Implemented in Most Cities", 04/13/2010, USAO-BP-0024584 |
| 593. | | | Capture of posting on Craigslist blog, "Sad State of Affairs at the New York Times", 04/28/2010, USAO-BP-0024585 |
| 593-a. | | | Screenshot linked to posting, "Ev3Ry !!! M@N's!////!!% W3tt *** Dre@M__ CuM% TruE*** - 24", USAO-BP-0024586 |
| 593-b. | | | Screenshot linked to posting, "** I JuST TuRNeD 18 YeSTeRDaYY** FiNaLLY LeGal -18", USAO-BP-0024587 |
| 594. | | | Capture of posting on Backpage blog "Buckmaster Attacks Backpage…Again", 04/30/2010, USAO-BP-0024588 |
| 595. | | | Email from Ferrer to Spear, Desert net Agenda, 08/19/2010, DOJ-BP-0004602432 |
| 595-a. | | | Attachment Backpage.com agenda: August 18, 2010, DOJ-BP-0004602431 |
| 596. | | | Email from Ferrer to Desertnet, Update on Priorities, 09/04/2010, DOJ-BP-0002124672 - DOJ-BP-0002124675 |
| 597. | | | Email from Ferrer to Spear, "Fwd: Any idea on subpoena volume?", 09/10/2010, DOJ-BP-0002127713 |

| Exhibit No. | Date Marked For Evidence | Admitted In Evidence | Description |
|---|---|---|---|
| 597-a. | | | Attachment PowerPoint presentation, Backpage_adult_content_control_revised.ppt, DOJ-BP-0002127714 - DOJ-BP-0002127730 |
| 598. | | | Desertnet issue report, Special rights for India, 09/23/2010, DOJ-BP-0002112885 - DOJ-BP-0002112892 |
| 599. | | | Emails between H Nigam and E Allen, 09/28/2010, USAO-BP-0000860 |
| 600. | | | Emails between Ferrer, Padilla and Hyer, Review/Moderation Instructions for Indian Moderators, 10/05/2010, DOJ-BP-0002124350 - DOJ-BP-0002124355 |
| 601. | | | Emails between H Nigam and E Allen transmitting review document and recommendations regarding Backpage, 10/05/2010, USAO-BP-0000861 |
| 601-a. | | | Attachment Backpage Review.doc, USAO-BP-015371 - USAO-BP-015374 |
| 602. | | | Email from Larkin to Spear, "heads up", 10/17/2010, DOJ-BP-0001131744 - DOJ-BP-0001131745 |
| 603. | | | Email from H Nigam, Backpage Safety Pres Release, 10/18/2010, DOJ-BP-0002118359 |
| 603-a. | | | Attachment Backpage Safety Press Release, DOJ-BP-0002118360 - DOJ-BP-0002118361 |
| 604. | | | Email from H Nigam to Spear and Ferrer and Reply from Padilla, "NYC Escorts Ads – Prostitution", 10/18/2010, USAO-BP-0015411 |
| 605. | | | Email from Spear to H Nigam, re Polaris Project feedback, 10/18/2010, USAO-BP-00015409 – USAO-BP-00015410 |
| 606. | | | Email to Spear, Ferrer, Lacey, Larkin and others, Letter to Attorney Generals Working Group, 10/22/2010, DOJ-BP-0002134419 |
| 606-a. | | | Attachment Letter to Attorney Generals Working Group, 10/22/2010, DOJ-BP-0002134420 - DOJ-BP-0002134423 |
| 607. | | | Email from E Allen to H Nigam, "BP Escort Area", 10/25/2010, DOJ-BP-0005068774 - DOJ-BP-0005068775 |
| 608. | | | Email from Ferrer to Padilla, "rules on text to appear at top of queue", 10/25/2010, DOJ-BP-0002125864 - DOJ-BP-0002125865 |
| 609. | | | Email from Ferrer to Spear, "Update on adult content technology", 10/27/2010, DOJ-BP-0002123889 - DOJ-BP-0002123890 |

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| 610. | | | Email from Padilla, "clarification on female nudity and pricing," 10/28/2010, DOJ-BP-0002110558 |
| 611. | | | Email to Ferrer, Messages from Backpage Sales Staff, 11/04/2010, DOJ-BP-0002123775 - DOJ-BP-0002123777 |
| 612. | | | Email from Padilla, "Upcoming development and more moderation changes", 11/08/2010, DOJ-BP-0002110567 - DOJ-BP-0002110568 |
| 613. | | | Email to Ferrer and Padilla, "New words", 11/10/2010, DOJ-0001095953 - DOJ-BP-0001095954 |
| 614. | | | Email from Ferrer to Spear, "Call to discuss content", 11/10/2010, DOJ-BP-0002126357 - DOJ-BP-0002126358 |
| 615. | | | Email from TER Staff to Ferrer, Issues with Backpage rules, 11/12/2010, DOJ-BP-0002123627 - DOJ-BP-0002123628 |
| 616. | | | Email from Spear, "We suspended the following categories", 11/12/2010, DOJ-BP-0000338058 - DOJ-BP-0000338059 |
| 617. | | | Emails from Larkin and H Nigam, "backpage response", 11/18/2010, DOJ-BP-0004426366 - DOJ-BP-0004426368 |
| 618. | | | Emails from Ferrer and H Nigam, "Posting Rules Changed", 11/19/2010, DOJ-BP-0000338053 - DOJ-BP-0000338054 |
| 619. | | | Email to Backpage and Newspaper Staff, "Message to Staff from Jim Larkin and Scott Spear", 11/19/2010, DOJ-BP-0001129048 |
| 620. | | | Email to named employees, "Message to Staff from Jim Larkin and Scott Spear", 11/19/2010, DOJ-BP-0004569037 - DOJ-BP-0004569038 |
| 621. | | | Emails to Hyer, Ferrer and Padilla, Pregnancy Ads, 11/22/2010, DOJ-BP-0002123571 - DOJ-BP-0002123572 |
| 622. | | | Emails from E Allen and H Nigam, "The Call", 12/02/2010, USAO-BP-015378 |
| 623. | | | Email from H Nigam to Larkin, Spear, Ferrer and others, "The Call", 12/03/2010, USAO-BP-015379 |
| 624. | | | Email from H Nigam, "NCMEC John Shehan/Backpage.com intro", 12/03/2010, USAO-BP-0000863 |
| 625. | | | Email to Ferrer, "API to report ads to cybertipline", 11/29/2010, |

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| | | | DOJ-BP-0002123165 - DOJ-BP-0002123174 |
| 626. | | | Email from H Nigam to Spear, Larkin, Lacey and Ferrer, "Ambush talking points", 12/08/2010, DOJ-BP-0004426350 - DOJ-BP-0004426355 |
| 627. | | | Email to Ferrer, "NCMEC – Child porn URL list", 12/16/2010, DOJ-BP-0002121865 - DOJ-BP-0002121870 |
| 628. | | | Email from J Shehan to Spear, "Backpage MOUs", 12/16/2010, DOJ-BP-0002127668 |
| 628-a. | | | Attachment NCMEC and Backpage Memorandum of Understanding, DOJ-BP-0002127669 - DOJ-BP-0002127674 |
| 628-b. | | | Attachment NCMEC and Backpage Memorandum of Understanding, DOJ-BP-0002127675 - DOJ-BP-0002127680 |
| 629. | | | Email from Padilla to Ferrer, "Moderation Expectations for December and January", 12/29/2010, DOJ-BP-0002123197 - DOJ-BP-0002123198 |
| 630. | | | Email from H Nigam, "Interview Request", 12/30/2010, DOJ-BP-0004426419 - DOJ-BP-0004426421 |
| 631. | | | Emails from Ferrer and H Nigam to NCMEC, "teenager being held for prostitution", 01/05/2011, DOJ-BP-0004742077 - DOJ-BP-0004742079 |
| 632. | | | Email from Ferrer to Padilla, "Notes from El Camino Meeting", 01/14/2011, DOJ-0001129937 - DOJ-BP-0001129938 |
| 633. | | | Capture of Ad posted by Lyon in Memphis, TN, 01/20/2011, USAO-BP-0024589 – USAO-BP-0024590 |
| 634. | | | Capture of Ad posted by Lyon in Nashville, TN, 01/20/2011, USAO-BP-0024591 – USAO-BP-0024592 |
| 635. | | | Capture of Ad posted by Lyon in TriCities Area, TN, 01/20/2011, USAO-BP-0024593 – USAO-BP-0024594 |
| 636. | | | Export of Backpage Filter Term Database as of 01/21/2011, USAO-BP-0024748 |
| 637. | | | Emails between Spear, Lacey and Ferrer, on Lyon Ads and NCMEC Reporting, 01/22/2011, DOJ-BP-0002106677 - DOJ-BP-0002106678 |
| 638. | | | Emails between Lacey and Ferrer on NCMEC Reporting, 01/22/2011, DOJ-BP-0000001412 |
| 639. | | | Email to Spear, Larkin and H Nigam, "Updated backgrounder", 01/24/2011, DOJ-BP-0000337911 |

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| 639-a. | | | Attachment. Backpage Safety and Security Backgrounder updated January 24, 2011, DOJ-BP-0000337912 - DOJ-BP-0000337913 |
| 640. | | | Email from H Nigam to Spear, "Interview Request", 01/24/2011, DOJ-BP-0004426497 - DOJ-BP-0004426499 |
| 641. | | | Google Analytics report showing referral traffic for Backpage.com for the month ended 01/31/2011, DOJ-BP0004900288 - DOJ-BP-0004900290 |
| 642. | | | Email from McNally to D. Vigilante, "RUSH/Correction re: Sunday broadcasts", 02/06/2011, DOJ-BP-0002127889 - DOJ-BP-0002127892 |
| 643. | | | Issue log for "Deep cleaning strip out", 12/02/2010 to 02/07/2011, DOJ-BP-0002122685 - DOJ-BP-0002122691 |
| 644. | | | Emails between H Nigam and Ferrer, "Backpage?", 02/14/2011, DOJ-BP-0004426500 - DOJ-BP-0004426501 |
| 644-a. | | | CNN Article linked from message, "Grocery CEO resigns after arrest in child prostitution sting", 02/13/2011, USAO-BP-0024595 – USAO-BP-0024597 |
| 645. | | | Emails between Ferrer and Padilla, "delete whole ad terms (draft)", 02/16/2011, DOJ-0004601131 - DOJ-BP-0004601132 |
| 646. | | | Email from Vaught, "Edit Lock Out", 02/18/2011, DOJ-BP-0002110559 |
| 647. | | | Email from Padilla "another term bites the dust", 02/18/2011, DOJ-BP-0002126003 |
| 647-a. | | | Attachment. Good.jpg DOJ-BP-0002126004 |
| 647-b. | | | Attachment. Bad.jpg DOJ-BP-0002126005 |
| 647-c. | | | Attachment. Bad(1).jpg DOJ-BP-0002126006 |
| 647-d. | | | Attachment. Bad(2).jpg DOJ-BP-0002126007 |
| 647-e. | | | Attachment. Bad(3).jpg DOJ-BP-0002126008 |
| 648. | | | PowerPoint presentation, "Backpage.com and Litle & Co. Business Review", 02/24/2011, USAO-BP-0024749 |
| 649. | | | Email from Ferrer to M Mohan, "Removing Good Pics. Please stop at27", 02/22/2011, |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| | | | DOJ-BP-0001114246 – DOJ-BP-0001114247 |
| 649-a. | | | Attachment. "at27_sucks.tiff", USAO-BP-0024598 – USAO-BP-0024600 |
| 650. | | | Letter from McNally, "AIM Group's Tortious Interference with Backpage.com's Business", 02/25/2011, USAO-BP-015380 – USAO-BP-015389 |
| 651. | | | Emails to Larkin, Spear, Ferrer, "holding conference call time for Friday," 02/28/2011, DOJ-BP-0000338222 – DOJ-BP-0000338226 |
| 651-a. | | | Attachment: PowerPoint presentation, Backpage Presentation v10, 02/28/2011, USAO-BP-0024750 |
| 652. | | | PowerPoint presentation, "The Internet and Selling Sex", 03/01/2011, DOJ-BP-0004791132 - DOJ-BP-0004791163 |
| 653. | | | PowerPoint presentation, "Backpage Advertisements and the Erotic Review", DOJ-BP-0004791164 - DOJ-BP-0004791185 |
| 654. | | | Emails between Ferrer and NCMEC, "CyberTipline reports", 03/21/2011, DOJ-BP-0002122090 - DOJ-BP-0002122091 |
| 655. | | | Emails between Ferrer and Brunst, "2nd moderation team in Florida", 03/29/2011, DOJ-BP-0002114271 - DOJ-BP-0002114273 |
| 656. | | | Excel spreadsheet, "Dan Hyer bonus package 2011", 04/07/2011, DOJ-BP-0004885293 |
| 657. | | | Email from Ferrer, "NCMEC Agenda", 06/01/2011, DOJ-BP-0002114656 - DOJ-BP-0002114657 |
| 658. | | | Email from Ferrer to Lacey and Larkin, "A couple of recent items you should know about", 06/21/2011, DOJ-BP-0002114451 - DOJ-BP-0002114453 |
| 659. | | | Emails between Larkin and Ferrer, "Seattle plan", 06/28/2011, USAO-BP-015390 – USAO-BP-015391 |
| 659-a. | | | PowerPoint "Village Voice Online Classified Advertising New Investigative Tools for Law Enforcement," 6/30/11 USAO-BP-0032279 – USAO-BP-0032314 |
| 660. | | | Emails between Larkin and Ferrer, "Real Men Get their Facts Straight", 07/01/2011, DOJ-BP-0002120376 - DOJ-BP-0002120377 |
| 661. | | | Letter from Seattle Mayor to Larkin, 07/01/2011, DOJ-BP-0002127109 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 662. | | | Email from Ferrer to Larkin and Lacey, "Sgt Byron Fassett", 07/06/2011, DOJ-BP-0002114645 - DOJ-BP-0002114646 |
| 662-a. | | | Attachment. Backpage.com Safety & Security Backgrounder, DOJ-BP-0002114647 - DOJ-BP-0002114648 |
| 662-b. | | | Email from Larkin to Lacey, "Sgt Byron Fassett", 07/06/2011, DOJ-BP-0002118555 - DOJ-BP-0002118557 |
| 663. | | | Email to Larkin, Lacey, Brunst and Ferrer, "Meeting with Cook County Sheriff Dart's Office", 07/06/2011, DOJ-BP-0004901377 |
| 663-a. | | | Attachment. Memo - Highlights of Sheriff Dart Meeting – 6-27-2011.doc, USAO-BP-0024601 – USAO-BP-0024607 |
| 664. | | | Email from Ferrer, "NCMEC Call in (Final Agenda)", 07/08/2011, DOJ-BP-0001373794 - DOJ-BP-0001373795 |
| 665. | | | Email from D Moon to Larkin, Lacey and Ferrer, "Shehan", 07/14/2011, DOJ-BP-0002119264 |
| 666. | | | Email from Ferrer to Padilla, re Global Philanthropy, 07/15/2011, DOJ-BP-0002109038 - DOJ-BP-0002109040 |
| 667. | | | Letter from McNally, "Global Philanthropy Group's Tortious Interference & Defamation", 07/15/2011, USAO-BP-015392 – USAO-BP-015398 |
| 668. | | | Email from Ferrer to Lacey, "RE: Age verification ID", 07/15/2011, DOJ-BP-0001127479 - DOJ-BP-0001127481 |
| 669. | | | Emails between Spear, Larkin, Ferrer, and Lacey, "stats…more info", 07/15/2011, DOJ-BP-0001127482 - DOJ-BP-0001127483 |
| 670. | | | Emails between Lacey and Ferrer, "Re: the three examples of under aged girls handed to me at the meeting", 07/17/2011, DOJ-BP-0001127477 |
| 670-a. | | | Capture of linked ad "sweet-petite-the-one-guys-want-to-meet-19", USAO-BP-0024608 – USAO-BP-0024610 |
| 670-b. | | | Capture of linked ad "oo-naughty-oo-playmate-oo-1-oo-choice-oo21" USAO-BP-0024611 – USAO-BP-0024613 |
| 670-c. | | | Capture of linked ad "100-real-pictures-new-in-town-19", USAO-BP-0024614 – USAO-BP-0024616 |
| 671. | | | Emails between Larkin and Lacey, "who placed the 3 ads", 07/18/2011, USAO-BP-015399 – USAO-BP-015401 |

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| 672. | | | Email from Ferrer to Lacey, "Additional information on web based verification", 08/02/2011, DOJ-BP-0001828693 - DOJ-BP-0001828694 |
| 673. | | | Letter, "Backpage.com's Agreement to Four Requests from Seattle Mayor Mike McGinn", 08/04/2011 DOJ-BP-0002114623 - DOJ-BP-0002114634 |
| 674. | | | Email to Ferrer, "draft follow-up letter form Carl to head of Vice at Cook Co. Sheriff's Office", 08/04/2011, DOJ-BP-0004426382 - DOJ-BP-0004426384 |
| 674-a. | | | Letter to Sheriff's Office of Cook County, Illinois, "Re: Village Voice Media Holdings, LLC/Backpage.com", 08/04/2011, DOJ-BP-0000001445 - DOJ-BP-0000001447 |
| 675. | | | Emails to and from Padilla, "Re: deleted", 08/09/2011, DOJ-BP-0002116998 - DOJ-BP-0002116999 |
| 676. | | | Email chain, "McGinn responds to our post…" 08/10/2011, DOJ-BP-0004426391 – DOJ-BP-0004426403 |
| 677. | | | Email from Lacey to Larkin with attachment, 08/24/2011, DOJ-BP-0002118432 |
| 677-a. | | | Attachment, "concerned clergy response.doc", DOJ-BP-0002118433 - DOJ-BP-0002118434 |
| 678. | | | Email from Larkin to Lacey, "letter to holy men and women", 08/25/2011, DOJ-BP-0002118428 |
| 678-a. | | | Attachment, "concerned clergy response.doc", DOJ-BP-0002118429 - DOJ-BP-0002118430 |
| 679. | | | Emails between Larkin, Lacey, and others, "Suggestions re: draft response to Clergy", 08/27/2011, DOJ-BP-0004426168 - DOJ-BP-0004426170 |
| 680. | | | Emails from Padilla and Vaught, "Re: Deleted", 09/07/2011, DOJ-BP-0002115824 - DOJ-BP-0002115825 |
| 681. | | | Letter from NAAG to Backpage, 09/16/2011, DOJ-BP-0004543459 - DOJ-BP-0004543465 |
| 682. | | | Email from Padilla, "8 images per ad", 09/20/2011, DOJ-BP-0002113114 |
| 683. | | | Email from McNally to Larkin, Lacey and Ferrer, "draft Clergy letter for Carl to send on Tuesday (?)", 09/27/2011, DOJ-BP-0002119092 - DOJ-BP-0002119097 |
| 683-a. | | | Attachment. Letter from Backpage to Auburn, DOJ-BP-0002118356 - DOJ-BP-0002118358 |

| Exhibit No. | Date | | Description |
| | Marked For Evidence | Admitted In Evidence | |
| --- | --- | --- | --- |
| 684. | | | Email from Ferrer to H Nigam, Larkin and Spear, "NCMEC under aged pics test", 03/02/2011, DOJ-BP-0001561370 - DOJ-BP-0001561374 |
| 684-a. | | | Copy of Email and image from 03/02/2011 included in Appendix to 2017 Senate Subcommittee report App.000767 – App.000768 |
| 685. | | | Emails between Padilla and Ferrer, "Personals- removed postings", 10/06/2011, DOJ-BP-0002113627 |
| 686. | | | Email from Ferrer, "ncmec Sept", 10/08/2011, DOJ-BP-0002126060 - DOJ-BP-0002126061 |
| 686-a. | | | Attachment. "OtherESPs_escorts.pdf", DOJ-BP-0002126062 - DOJ-BP-0002126075 |
| 687. | | | Email to Ferrer from Litle & Co, "Business Review", 10/10/2011, DOJ-BP-0003799312 |
| 687-a. | | | Attachment. "Backpage Business Review 10-11-11 Final.pptx", DOJ-BP-0003799313 |
| 688. | | | Email appointment, "Litle on site Visit", 10/11/2011, DOJ-BP-0003742250 |
| 689. | | | Letter to Larkin from Auburn, 10/25/2011, DOJ-BP0004885041 - DOJ-BP-0004885043 |
| 690. | | | Email from Larkin to Ferrer, "Backpage press release", 10/25/2011, DOJ-BP-0002134652 |
| 690-a. | | | Attachment. "Village Voice Media Responds to Clergy", DOJ-BP-0002134656 - DOJ-BP-0002134658 |
| 691. | | | Emails Spear and Larkin to Ferrer, "Backpage Story list", 11/10/2011, DOJ-BP-0000002116 - DOJ-BP-0000002118 |
| 692. | | | Email from Larkin, "village voice media/backpage.com response to demonstrations", 11/11/2011, DOJ-BP-0002117990 |
| 692-a. | | | Attachment. "2011-11-16 Village Voice Media Staffers Doc", DOJ-BP-0002117992 |
| 692-b. | | | Attachment. "2011-10-30 NYTimes, "Backpage.com Confronts New Fight Over Online Sex Ads", DOJ-BP-0002117993 - DOJ-BP-0002117996 |
| 692-c. | | | Attachment. "2011-11-16 Backpage Conversation", DOJ-BP-0002117998 - DOJ-BP-0002118002 |
| 692-d. | | | Attachment. "2011-11-16 Backpage Safety & Security Backgrounder", DOJ-BP-0002118004 - DOJ-BP-0002118005 |

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| 692-e. | | | Attachment. "2007-09-23 The Washington Post Human Trafficking Evokes Outrage Little Evidence", DOJ-BP-0002118007 - DOJ-BP-0002118013 |
| 693. | | | Emails between Spear, Ferrer, Larkin, "Blurb for AAN", 11/17/2011, DOJ-BP-0002126783 - DOJ-BP-0002126785 |
| 694. | | | Emails between Ferrer, Spear and Larkin, "launched in beta for Washington State", 11/17/2011, DOJ-BP-0004568938 - DOJ-BP-0004568974 |
| 695. | | | Letter from McNally to Auburn Theological Seminary, 11/23/2011, DOJ-BP-0000003026 - DOJ-BP-0000003039 |
| 696. | | | Emails between Larkin and Ferrer, "Happy Thanksgiving! – Here's the download link", 11/24/2011, DOJ-BP-0002128368 - DOJ-BP-0002128369 |
| 697. | | | Letter from McNally to Auburn Theological Seminary, 11/28/2011, DOJ-BP-0004884921 - DOJ-BP-0004884944 |
| 698. | | | Email from McNally with attachment, 11/30/2011, DOJ-BP-0000054231 - DOJ-BP-0000054233 |
| 698-a. | | | Attachment. "Notice to Auburn Board 11.30.11", DOJ-BP-0000054234 - DOJ-BP-0000054267 |
| 699. | | | Powerpoint presentation, "Clergy.ppt", 12/07/2011, DOJ-BP-0004884945 - DOJ-BP-0004885026 |
| 700. | | | Email to Ferrer and Padilla, "cleveland.backpage.com Report Ad to NCMEC", 12/12/2011, DOJ-BP-0001037842 - DOJ-BP-0001037843 |
| 701. | | | Email from Vaught, "NCMEC reminder", 12/12/2011, DOJ-BP-0000009709 |
| 701-a. | | | Attachment. Ad titled "in out party celebrate my 18[th] Bday with me!", DOJ-BP-0000009710 |
| 702. | | | Email between Ferrer and Lacey, "Conversation with Detroit PD", 12/27/2011, DOJ-BP-0004426265 |
| 703. | | | Email to Ferrer and Hyer, "Draft of Links, Numbers and Names", 12/28/2011, DOJ-BP-0003828106 |
| 703-a. | | | Attachment. "Names and Sites.pdf", DOJ-BP-0003828107 - DOJ-BP-0003828109 |
| 704. | | | Emails between Lacey, Larkin, and others "Tony pls make any edits in Lacey's draft", 12/29/2011, DOJ-BP-0004426316 - DOJ-BP-0004426318 |
| 704-a. | | | Attachment. "Tlk Pts and QA for AZ360 v3.0 12-28-11.docx", |

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| | | | DOJ-BP-0004426319 - DOJ-BP-0004426322 |
| 705. | | | Document, "Other sites final NSFW.pdf", 12/29/2011 USAO-BP-0000544 – USAO-BP-0000628 |
| 706. | | | Email from McNally to Lacey, Larkin, Ferrer and others, 12/30/2011 DOJ-BP-0004426288 (Transmittal for Exh 137) |
| 707. | | | Emails between Lacey and Larkin and attachment, "craigslist agreement 110608.pdf", 01/06/2012, USAO-BP-015402 – USAO-BP-015408 |
| 708. | | | Email to Larkin, Lacey, Ferrer and others, "Following up on the AC360 postmortem", 01/07/2012, DOJ-BP-0004426517 |
| 708-a. | | | Attachment. "Q and A – Messaging for Question Adult Services Advertising on BP", DOJ-BP-0004426518 |
| 709. | | | Email from Larkin, "Keith Kelly of nypost", 01/12/2012, DOJ-BP-0004900733 |
| 710. | | | Bonus memo for Padilla, 01/17/2012, DOJ-BP-0004885142 |
| 711. | | | Email from Ferrer to Larkin and Brunst, "Update agenda on Backpage", 01/18/2012, DOJ-BP-0004602467 - DOJ-BP-0004602468 |
| 712. | | | Emails to and from Hyer, "Re: Erotic Review", 01/20/2012, USAP-BP-0001035 |
| 713. | | | Emails between Larkin and Ferrer, "Re: backpage", 01/23/2012, DOJ-BP-0004426511 - DOJ-BP-0004426514 |
| 714. | | | Emails between Lacey and others, "Re: backpage", 01/24/2012, DOJ-BP-0004426613 - DOJ-BP-0004426615 |
| 715. | | | Emails between Larkin, Ferrer and others, "He removed the reference", 01/26/2012, DOJ-BP-0000052841 - DOJ-BP-0000052849 |
| 716. | | | Emails regarding Forbes Article, "Backpage takes heat for Prostitution Ads That Are Everywhere", 01/26/2012, DOJ-BP-0004426561 - DOJ-BP-0004426570 |
| 717. | | | Email from Ferrer, "email list", 01/26/2012 DOJ-BP-0004434732 |
| 717-a. | | | Attachment. Spreadsheet (native), "Backpage Stories", DOJ-BP-0004434733 |
| 718. | | | Email message to Lacey, Larkin, Ferrer and others, "Village Voice News 1 26 12", 01/27/2012, DOJ-BP-0000052807 |

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| 718-a. | | | Attachment. "Village Voice News 1 26 12.doc", DOJ-BP-0000052808 - DOJ-BP-0000052826 |
| 719. | | | Emails between Larkin, Lacey and Ferrer, "Indiana AG says Backpage is already spiking with ad count", 01/27/2012, DOJ-BP-0000052827 - DOJ-BP-0000052828 |
| 720. | | | Email to Larkin, Lacey, Ferrer and others, "Media monitoring – Denver 2nd day", 02/02/2012, DOJ-BP-0004901045 - DOJ-BP-0004901050 |
| 721. | | | Emails between Ferrer, Larkin and Lacey, "Google Adwords accused us supporting Human trafficking", 2/28/2012, DOJ-BP-0004833386 |
| 721-a. | | | Linked Article. StopSlavery2012.com, 02/27/2012 USAO-BP-0024617 |
| 721-b. | | | Linked Petition. Change.org, Stop Sexual Exploitation of Girls on Google, USAO-BP-0024618 |
| 722. | | | Emails between Lacey, Ferrer and Larkin, "Where Pimps Peddle Their Goods – NYTimes", 03/19/2012, USAO-BP-0000640 – USAO-BP-0000641 |
| 723. | | | Emails between Ferrer and others, "from kirsten powers at daily beast", 03/29/2012, USAO-BP-0002468 – USAO-BP-0002471 |
| 724. | | | Email from Padilla, "services for less than an hour are no longer violations", 04/06/2012, DOJ-BP-0000887875 |
| 725. | | | Email from Padilla, "Moderation Reminder / Update", 04/05/2012, DOJ-BP-0000032047 |
| 725-a. | | | Attachment. Spreadsheet (native), "banned.xls", DOJ-BP-0000032048 |
| 726. | | | Email from Mersey to Ferrer, "In Defense of Backpage.com", 04/14/2012, USAO-BP-0002472 |
| 727. | | | Email, "agenda for strategic comms meeting 4/19/12", 04/18/2012, DOJ-BP-0004602475 |
| 727-a. | | | Attachment. "strategic comms agenda 4-19-12", DOJ-BP-0004602476 |
| 728. | | | Spreadsheet (native) titled "Dan Hyer Compensation Plan 2012" 04/18/2012, DOJ-BP-0004885294 |

| Exhibit No. | Date Marked For Evidence | Admitted In Evidence | Description |
|---|---|---|---|
| 729. | | | Document titled "Strategic Communications Outline", 04/19/2012, DOJ-BP-0004602477 - DOJ-BP-0004602478 |
| 730. | | | Resumé for Roessner, DOJ-BP-0004602479 - DOJ-BP-0004602481 |
| 731. | | | Memo from Larkin to advertisers, "An Appeal to Reason", 04/19/2012, DOJ-BP-0004602482 - DOJ-BP-0004602483 |
| 732. | | | Document titled "Craigslist Still Runs Adult Ads", USAO-BP-0023276 – USAO-BP-0023388 |
| 733. | | | Emails between Lacey and Ferrer, "Human Trafficking", 04/30/2012, DOJ-BP-0000051486 |
| 734. | | | Bonus memo for Hyer, 07/09/2012 DOJ-BP-0004885144 |
| 735. | | | Article, "Prostitution ad revenue still falls short of past Craigslist totals", 08/21/2012, USAO-BP-0023389 – USAO-BP-0023394 |
| 736. | | | Email to Ferrer, "Prostitution Ads on Backpage.com", 11/14/2012, DOJ-BP-0000089318 |
| 737. | | | Press Release, re: Advertising Agency Somad Enterprises, Inc., 11/20/2012, USAO-BP-0000890 – USAO-BP-0000895 |
| 738. | | | Letter to the IRS, re Subpoena Response, 11/29/2012, USAO-BP-0002473 |
| 739. | | | Letter from Backpage to Mersey, 11/30/2012, DOJ-BP-0004541178 |
| 740. | | | Agenda for meeting 02/26/2013, DOJ-BP-0004885136 - DOJ-BP-0004885137 |
| 741. | | | Agenda for meeting on 04/05/2013 DOJ-BP0004885134 - DOJ-BP-0004885135 |
| 742. | | | Emails to Ferrer, Larkin Brunst and Spear, "Prepaid and new customer report", 04/12/2013, DOJ-BP-0002725289 - DOJ-BP-0002725292 |
| 743. | | | Email from Ferrer, "Agenda for June 18-19 meetings", 06/06/2013, DOJ-BP-0004602485 |
| 743-a. | | | Attachment. "Agenda For Dallas Meetings June 18-19", DOJ-BP-0004602486 |
| 744. | | | Email from Moon, "Fw: NCMEC suggestions sheet", 06/19/2013, USAO-BP-0000874 – USAO-BP-0000875 |
| 745. | | | Documents for Classified Solutions, Ltd., 07/18/2013, DOJ-BP-0004695871 - DOJ-BP-0004695878 |

| Exhibit No. | Date | | Description |
| --- | --- | --- | --- |
| | Marked For Evidence | Admitted In Evidence | |
| 746. | | | Spreadsheet summary of credit card transactions, January 2014, USAO-BP-0002765 |
| 747. | | | Document titled "Our plan", 09/04/2013 DOJ-BP-0004885054 |
| 748. | | | Document titled "Status by Processor", 09/11/2013, DOJ-BP-0004885095 - DOJ-BP-0004885103 |
| 749. | | | Meeting Agenda for 09/18/2013, DOJ-BP0004885387 - DOJ-BP-0004885389 |
| 750. | | | Website Technologies Adult Advertising Policy Form, DOJ-BP-0000099636 |
| 751. | | | Agreement between Backpage and Avion BPO Corporation, 10/23/2013, DOJ-BP-0004602855 - DOJ-BP-0004602860 |
| 752. | | | Email from Ferrer to Brunst, Larkin and Spear, "EMP Transaction Summary", 10/24/2013, DOJ-BP0004900335 - DOJ-BP-0004900336 |
| 753. | | | Email from Ferrer to Spear, "To Do List", 10/25/2013 DOJ-BP-0004602488-0004602489 |
| 754. | | | Email from Ferrer to Larkin, Spear and Brunst, "Transactions update", 10/31/2013, DOJ-BP-0002721607 |
| 755. | | | Document titled "Budget Meeting: 10 AM Phoenix", 11/03/2013, DOJ-BP-0004885090 - DOJ-BP-0004885092 |
| 756. | | | Meeting agenda dated 11/18/2013, DOJ-BP-0004885093 - DOJ-BP-0004885094 |
| 757. | | | Email from Ferrer to Spear and Brunst, "Budget Outline Document", 11/26/2013, DOJ-BP-0004602490 |
| 757-a. | | | Attachment: Document titled "Budget Meeting: 2014 Business Plan", DOJ-BP-0004602491 |
| 758. | | | Email from Ferrer to Brunst, Larkin and Spear, "Agenda", 01/08/2014, DOJ-BP-0004602494 |
| 758-a. | | | Attachment: "Agendas_jan_2014_PHXBD", DOJ-BP-0004885111 - DOJ-BP-0004885120 |
| 759. | | | Document titled, "Dallas Meeting", 01/20/2014, DOJ-BP-0004885057 - DOJ-BP-0004885065 |
| 760. | | | Bonus memo for Hyer, 01/31/2014, DOJ-BP0004900259 - DOJ-BP-0004900263 |
| 761. | | | Meeting notes, 02/27/2014, USAO-BP-0002474 |

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| 762. | | | Document titled "Top Ten Projects", 04/10/2014, DOJ-BP-0004885124- DOJ-BP-0004885129 |
| 763. | | | Email from Brunst to Ferrer and Larkin, "Comments on long term biz plans", 05/06/2014, DOJ-BP0002712839 - DOJ-BP-0002712842 |
| 764. | | | Agenda re Payment Processing, 11/04/2014, DOJ-BP0004885104 - DOJ-BP-0004885105 |
| 765. | | | Spreadsheet listing news stories, 11/19/2014 USAO-BP-0000639 |
| 766. | | | Agenda, Payment Processing and Decline Mitigation, December 2014 DOJ-BP0004885106 - DOJ-BP-0004885107 |
| 767. | | | Email to Vaught, "March training doc", 06/29/2015 USAO-BP-0015563 |
| 767-a. | | | Document named March training Doc, DOJ-BP-0001401908 |
| 768. | | | Email to Ferrer, "JetPay: Backpage.com and Postfastr.com", 08/07/2015, DOJ-BP-0004929076 - DOJ-BP-0004929078 |
| 769. | | | Email "Please try out Cracker USD MID again", 08/27/2015 USAO-BP-0002475 – USAO-BP-0002476 |
| 770. | | | Email "Please try out Cracker USD MID again", 08/27/2015 USAO-BP-0002477 – USAO-BP-0002479 |
| 771. | | | Emails re backpagecredits.com, 12/22/2015, USAO-BP-0002480 – USAO-BP-0002487 |
| 772. | | | Email from Ferrer, "Tasks to improve payments", 12/30/2015 DOJ-BP-0004130390 - DOJ-BP-0004130392 |
| 773. | | | Emails from Brunst, "Inwood Bank Resolution", 01/05/2016 DOJ-BP-0002867036 - DOJ-BP-0002867038 |
| 774. | | | Emails from Brunst, "Borgun", 01/10/2016 DOJ-BP-0004124807 - DOJ-BP-0004124809 |
| 775. | | | Email from Brunst, "Receivable reconciliation", 01/11/2016, DOJ-BP-0004121966 |
| 776. | | | Emails between Brunst to Ferrer, "Revenue reporting by Country/state", 02/02/2016, DOJ-BP-0004124815 - DOJ-BP-0004124816 |
| 776-a. | | | Emails between Brunst to Ferrer, "Revenue reporting by Country/state", 02/02/2016 USAO-BP-025474 – USAO-BP-025475 |
| 777. | | | Email to Ferrer, "Payment Page Implementation", 03/02/2016, DOJ-BP-0002915825 - DOJ-BP-0002915829 |

| Exhibit No. | Date | | Description |
| --- | --- | --- | --- |
| | Marked For Evidence | Admitted In Evidence | |
| 778. | | | Backpage.com manual for Avion BPO Corp., 04/23/2015, DOJ-BP-0004602861 - DOJ-BP-0004602900 |
| 779. | | | Transcript of Carlin Deposition, 04/06/2016, USAO-BP-0002488 – USAO-BP-0002614 |
| 780. | | | PowerPoint presentation, "Internet Speech Foundation", 04/08/2016, DOJ-BP-0004900279 |
| 781. | | | Email from Ferrer to Brunst, "Euro Account", 06/21/2016, USAO-BP-0002615 - USAO-BP-0002616 |
| 782. | | | Emails from Moon/Brunst to Ferrer, "Conference Call", 07/22/2016, USAO-BP-0002617 |
| 783. | | | Email from Brunst, "Frick wire received today", 08/08/2016, DOJ-BP-0003359493 |
| 784. | | | Development log, "Voucher payment via Georgia bank solution", 08/09/2016, USAO-BP-0002618 – USAO-BP-0002623 |
| 785. | | | Settlement Agreement with Backpage dated 09/16/2016, USAO-BP-0002624 – USAO-BP-0002631 |
| 786. | | | Plea agreement for Mersey, 09/22/2016, USAO-BP-0002632 -USAO-BP-0002645 |
| 787. | | | List of Affiliate Commissions, 05/31/2017, USAO-BP-0000837-USAO-BP-0000841 |
| 788. | | | Audio Recording, Sales Call, USAO-BP-0000850 |
| 789. | | | Audio Recording, Sales Call, USAO-BP-0000851 |
| 790. | | | Email from Ferrer to Larkin, "ASU Study", 08/29/2012, DOJ-BP-0004530017 - DOJ-BP-0004530021 |
| 791. | | | Email to Ferrer, "Media query", 12/09/2015, DOJ-BP-0004601461 |
| 792. | | | Emails between Brunst and Spear, "MC", 04/01/2015 DOJ-BP-0004601462 - DOJ-BP-0004601463 |
| 793. | | | Groundswell Article, "The Horrible Truth-Penn State is the tip of the Iceberg", 11/14/2011, DOJ-BP-0000201767 - DOJ-BP-0000201771 |
| 794. | | | Email to Moon and Ferrer, "details", 07/09/2016, DOJ-BP-0004440504 - DOJ-BP-0004440518 |
| 795. | | | Email from Ferrer, "Landing pages", 03/20/2014, DOJ-BP-0003758583 |
| 796. | | | Letter to Larkin, Lacey and Ferrer from Auburn, 01/05/2012, DOJ-BP-0000052545 - DOJ-BP-0000052551 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 797. | | | Email to Moon, "details", 07/05/2016, DOJ-BP-0004468711 - DOJ-BP-0004468714 |
| 798. | | | Emails from Ferrer and Hyer, re TER links, 08/31/2010, DOJ-BP-0001379194 - DOJ-BP-0001379195 |
| 799. | | | Email from Moon to Lacey and Larkin, "New Case", 04/20/2013, DOJ-BP-0004541167-DOJ-BP-0004541170 |
| 800. | | | Emails to and from Moon, "Mitigation", 05/24/2014, DOJ-BP-0004487096 - DOJ-BP-0004487098 |
| 801. | | | Emails to Larkin and Brunst, "Backpage.com", 03/29/2012, DOJ-BP-0004486144 - DOJ-BP-0004886147 |
| 802. | | | Emails between Moon and Ferrer, "Ad", 08/28/2011 DOJ-BP-0002120173 |
| 803. | | | Report, "Backpage.com Potentially Vulnerable to DOJ Investigation", 01/19/2012, USAO-BP-0015412 -USAO-BP-0015420 |
| 804. | | | Emails between Lacey and Spear, "Re: the whole CNN Transcript", 04/28/2010, DOJ-BP-0002131048 |
| 805. | | | Email from Padilla to Vaught, "Fwd: Child Recovered", 06/21/2011, DOJ-BP-0001365583 – DOJ-BP-0001365585 |
| 806. | | | Emails between Ferrer, Padilla and Hyer, "Re: Photo ID and Age Verification", 06/08/2011, DOJ-BP-0001126826 - DOJ-BP-0001126829 |
| 807. | | | Emails from Ferrer and others, "Scheduling McGinn & Diaz", 07/11/2011, DOJ-BP-0002120352 – DOJ-BP-0002120356 |
| 808. | | | Email from Larkin to Ferrer, "porn, porn escorts and more porn", 10/04/2011, DOJ-BP-0002128376 |
| 809. | | | Emails to and from Ferrer, "NCMEC comments", 10/05/2011, DOJ-BP-0001367909 |
| 809-a. | | | Linked Article, Dayton Daily News, "Sex trade thrives by exploiting Internet", 09/27/2011 USAO-BP-0024576 – USAO-BP-0024577 |
| 810. | | | Emails between Ferrer and Moon, "NCMEC Agenda (December Meeting)", 12/09/2011 DOJ-BP-0001094562 – DOJ-BP-0001094564 |
| 811. | | | Email from Ferrer to Moon, "Re: NCMEC Agenda", 12/09/2011, DOJ-BP-0002126624 |
| 811-a. | | | Attachment. "Google Image Search" DOJ-BP-0002126626 – DOJ-BP-0002126627 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 812. | | | Email from Ferrer to Larkin and Moon, "Not public info yet", 01/31/2012, DOJ-BP-0000054047 |
| 813. | | | Email to Ferrer and Moon, "Update from the AM meeting", 02/24/2012, DOJ-BP-0001351595 – DOJ-BP-0001351596 |
| 814. | | | Email to McDougall, Larkin and Lacey, "…Washington state bill", 03/01/2012, DOJ-BP-0004902394 - DOJ-BP-0004902395 |
| 815. | | | Email from Ferrer to Spear, "Draft of ideas for Washington state", 03/02/2012, DOJ-BP-0001064279 - DOJ-BP-0001064280 |
| 816. | | | Message to Lacey, Larkin and Ferrer, "Message from WA State AG", 03/06/2012, DOJ-BP-0004900600 - DOJ-BP-0004900603 |
| 817. | | | Email message, "Meeting with comms firm," 03/15/2012, DOJ-BP-0004902688 - DOJ-BP-0004902690 |
| 817-a. | | | Attachment. "Greenberg agreement" USAO-BP-0019547 – USAO-BP-0019550 |
| 818. | | | Email message, "this is terrible, 03/22/2012", DOJ-BP-0004902067 |
| 818-a. | | | Linked Article. "What Nick Kristof Got Wrong", USAO-BP-0019551 – USAO-BP-0019555 |
| 819. | | | Email message to McDougall and Moon, "research proposal", 03/22/2012, DOJ-BP-0004902212 |
| 819-a. | | | Attachment. "Taking on Child Trafficking – Proposal for Additional Research" USAO-BP-0019559 – USAO-BP-0019562 |
| 820. | | | Email from McDougall, "Village Voice Media/Backpage.com", 03/23/2012, DOJ-BP-0004544846 |
| 820-a | | | Letter to National Association of Attorneys General, 03/23/2012, DOJ-BP-0004544871 - DOJ-BP-0004544876 |
| 820-b | | | Enclosed Letter Exhibit A, "Backpage.com Supplemental Responses" DOJ-BP-0004544853 - DOJ-BP-0004544859 |
| 820-c | | | Enclosed Letter Exhibit B, "Affidavit of Carl Ferrer" DOJ- BP-0004544861 - DOJ-BP-0004544862 |
| 820-d | | | Enclosed Letter Exhibit C, "Samples of Backpage Prohibited Words, Acronyms and Codes", DOJ-BP-0004544863 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 820-e | | | Enclosed Letter Exhibit D, "Confidentiality Agreement", DOJ-BP-0004544864 - DOJ-BP-0004544868 |
| 821. | | | Email from Moon, "Kristof and the New York Times", 04/16/2012, DOJ-BP-0004901928 - DOJ-BP-0004901933 |
| 822. | | | Email to Ferrer and Moon, "Fwd: Article Export", 07/10/2012, DOJ-BP-0004900604 - DOJ-BP-0004900605 |
| 822-a | | | Attachment. "Comprehensive Article Export 071012", USAO-BP-0016097 – USAO-BP-0019546 |
| 823. | | | Email from McDougall, "Fwd: Brand Analysis", 07/11/2012 DOJ-BP-0004900629 - DOJ-BP-0004900630 |
| 823-a | | | Attachment. "Backpage.com Media and Digital Brand Analysis", USAO-BP-0019579 – USAO-BP-0019591 |
| 824. | | | Email from Moon, "Fw: Better solution than blocking", 07/25/2012, DOJ-BP-0004543487 - DOJ-BP-0004543488 |
| 825. | | | Email, "Comment from Liz McDougall ASU study of Backpage?", DOJ-BP-0004426738 - DOJ-BP-0004426739 |
| 826. | | | Report "ASU Finds Prostitution ads on Backpage.com to be prolific", 11/29/2012 DOJ-BP-0004735443 - DOJ-BP-0004735454 |
| 827. | | | Email to Lacey, "Newest research on Phoenix-based Backpage.com", 12/19/2012, DOJ-BP-0002715541 - DOJ-BP-0002715543 |
| 827-a | | | Attachment, "Human trafficking activity on adult entertainment website more pervasive than expected", DOJ-BP-0002715544 - DOJ-BP-0002715545 |
| 828. | | | Email to McDougall, "Human Trafficking Bill", 02/06/2014, DOJ-BP-0004474099 - DOJ-BP-0004474100 |
| 829. | | | Email, "Important – Letter from your acquirer", 07/04/2015 DOJ-BP-0004472080 - DOJ-BP-0004472083 |
| 830. | | | Email from McDougall "Fwd: Advancing Anti-Human Trafficking Movement", 10/09/2015, DOJ-BP-0004657544 - DOJ-BP-0004657546 |
| 831. | | | Letter to Permanent Subcommittee on Investigations, 10/23/2015, DOJ-BP-0004579187 - DOJ-BP-0004579215 |
| 832. | | | Declaration of Andrew Padilla with Exhibits, 01/15/2016, DOJ-BP-0004473638 - DOJ-BP-0004473667 |
| 833. | | | Email, "Effort to hold Backpage.com in Contempt of Congress", 02/09/2016, DOJ-BP-0004567535 - DOJ-BP-0004567537 |
| 834. | | | Declaration of Andrew Padilla with Exhibits, 03/15/2016, |

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| | | | DOJ-BP-0004507584 - DOJ-BP-0004507604 |
| 835. | | | Email, Wall Street Journal Article, 07/11/2016, DOJ-BP-0004529919 - DOJ-BP-0004529923 |
| 836. | | | Email from McDougall, "Fwd: More Answers", 07/11/2016, DOJ-BP-0004487399 - DOJ-BP-0004487401 |
| 837. | | | Email from Elms to Ferrer "TER Inbound referral report", 11/07/2008, USAO-BP-0000983 - USAO-BP-0000991 |
| 838. | | | Email to Ferrer, "Re: NCMEC Report", 01/14/2011, DOJ-BP-0000209073 |
| 838-a | | | Email to Ferrer, "Re: NCMEC Report", 01/14/2011, DOJ-BP-0000209075 |
| 839. | | | Developer log, "Restoring Deleted Images", 04/11/2011, DOJ-BP-0000054177 - DOJ-BP-0000054180 |
| 840. | | | Email message, "CEOS & etc", 05/16/2011, USAO-BP-0022 - USAO-BP-0023 |
| 841. | | | Email message, "DOJ Slides", 06/02/2011, DOJ-BP-0004426425 - DOJ-BP-0004426426 |
| 841-a | | | Attachment, "New Tools for Law Enforcement", DOJ-BP-0004426427 - 0004426463 |
| 842. | | | PowerPoint presentation, "New Investigative Tools…", 07/15/2011 DOJ-BP-0000001961 - DOJ-BP-0000001992 |
| 843. | | | Email from Larkin, "Fwd: Follow up to our call", 07/18/2011, DOJ-BP-0002120333 |
| 844. | | | Email from Ferrer, "Re: bullet point", 07/21/2011, DOJ-BP-0000001960 |
| 845. | | | Email from Ferrer, "follow up re: today's call", 07/27/2012, DOJ-BP-0002136071 |
| 845-a | | | Attachment, "Documented Backpage.com Incidents", DOJ-BP-0002136072 - DOJ-BP-0002136079 |
| 846. | | | Email from Ferrer, "Fwd: follow up re: today's call", 07/27/2012, DOJ-BP-0001651119 |
| 846-a | | | Attachment, "Documented Backpage.com Incidents", DOJ-BP-0001851120 - DOJ-BP-0001851127 |
| 847. | | | Email from Lacey, "Statement", 07/29/2011, DOJ-BP-0001828706 |
| 848. | | | Email form Ferrer, "Re: Statement", 07/29/2011, DOJ-BP-0002118540 |
| 848-a | | | Attachment, "Documented Backpage.com Incidents", |

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| | | | DOJ-BP-0002118541 – DOJ-BP-0002118548 |
| 849. | | | Email from Ferrer "…Aristotle's Customer List", 07/29/2011, DOJ-BP-0001828703 – DOJ-BP-0001828705 |
| 850. | | | Email to Larkin, "August 22 Letter", 08/22/2011, DOJ-BP-0002127111 |
| 850-a | | | Attachment, Letter from Washington State Mayors, DOJ-BP-0002127112 – DOJ-BP-0002127113 |
| 851. | | | Email from Ferrer, "…NCMEC Call in (Final agenda), 09/04/2011, DOJ-BP-0002120163 – DOJ-BP-0002120164 |
| 852. | | | Emails, "Are we still on contract with SSP Blue?", 10/04/2011, DOJ-BP-0005068776 – DOJ-BP-0005068777 |
| 853. | | | Developer log, "SOP – Violent Crime", 01/03/2012, DOJ-BP-0000053981 – DOJ-BP-0000053983 |
| 854. | | | Emails to Ferrer, "Re: Child exploitation", 01/26/2012, DOJ-BP-0001351507 – DOJ-BP-0001351508 |
| 854-a | | | Emails to Ferrer, "Re: Child exploitation", 01/30/2012, DOJ-BP-0000054026 – DOJ-BP-0000054029 |
| 855. | | | Emails to Ferrer "Washington.backpage.com Report Ad to NCMEC", 01/31/2012, DOJ-BP-0000054030 – 0000054035 |
| 855-a | | | Emails to Ferrer "Washington.backpage.com Report Ad to NCMEC", 02/01/2012, DOJ-BP-0000054050 – 0000054054 |
| 856. | | | Emails, "Latonero will meet, see below… (The plan)", 02/01/2011, DOJ-BP-00000054057 – DOJ-BP-00000054060 |
| 856-a | | | Emails, "Latonero will meet, see below… (The plan)", 02/01/2011, DOJ-BP-00000054061 – DOJ-BP-00000054064 |
| 856-b | | | Emails, "Latonero will meet, see below… (The plan)", 02/01/2011, DOJ-BP-00000054065 – DOJ-BP-00000054070 |
| 856-c | | | Emails, "Latonero will meet, see below… (The plan)", 02/01/2011, DOJ-BP-00000054071 – DOJ-BP-00000054076 |
| 857. | | | Emails to Ferrer, "Re: Superbowl-…" 02/04/2012 DOJ-BP-0000054091 – DOJ-BP-0000054093 |
| 858. | | | Developer log, "NCMEC- add note in User notes", 02/09/2012, DOJ-BP-0000054152 – DOJ-BP-0000054154 |
| 859. | | | Emails, "Trafficking Proposal Signature Page", 03/29/2012, DOJ-BP-0004901571 |
| 859-a | | | "Taking on Child Trafficking, Proposal for Additional Research", 03/27/2012, USAO-BP-0019563 – USAO-BP-0019567 |

| Exhibit No. | Date | | Description |
| --- | --- | --- | --- |
| | Marked For Evidence | Admitted In Evidence | |
| 860. | | | Emails, "Bobbie and Marla", 04/02/2012, DOJ-BP-0004901524 |
| 860-a | | | Attachment. "VVM Agreement", 04/02/2012, DOJ-BP-0001273681 - DOJ-BP-0001273683 |
| 861. | | | Email, "Focus Group Guide Draft", 04/05/2012, DOJ-BP-0004901921 |
| 862. | | | Emails to Ferrer, "Re: emergency", 05/23/2012, DOJ-BP-0001263056 |
| 862-a | | | Emails to Ferrer, "Fwd: emergency", 05/24/2012, DOJ-BP-0001273681 - DOJ-BP-0001273683 |
| 863. | | | Declaration of Carl Ferrer in support of temporary restraining order, 06/03/2012, DOJ-BP-0005068790 - DOJ-BP-0005068800 |
| 864. | | | Email to Ferrer and Larkin, "CNN Article on FBI Arrests," 07/29/2013, DOJ-BP-0005068780 |
| 864-a | | | Linked Article, "FBI crackdown nabs pimps, rescues children", USAO-BP-0019737 – USAO-BP-0019740 |
| 865. | | | Email from Brunst, "Re: Backpage", 08/05/2013, DOJ-BP-0002725794 - DOJ-BP-0002725797 |
| 866. | | | Emails from Ferrer and Hyer, "Testing", DOJ-BP-0003740975 |
| 866-a | | | Attachment, "BP-Declined", DOJ-BP-0003740976 |
| 866-b | | | Attachment, "YMas-Declined", DOJ-BP-00037400977 |
| 867. | | | Email to Ferrer and Hyer, "Farmville Payment Page", 09/03/2013 DOJ-BP-0003740978 |
| 867-a | | | Attachment, "Farmville", DOJ-BP-0003740979 |
| 868. | | | JetPay Merchant Application and Agreement, 09/26/2013, DOJ-BP-0004924739 - DOJ-BP-0004924751 |
| 869. | | | Email from Ferrer, "Werther / PrivatBank", 01/22/2014, DOJ-BP-0002711810 |
| 869-a | | | Attachment, "APP1 Classified Solutions Ltd", DOJ-BP-0002711811 |
| 869-b | | | Attachment, "ECOM Classified Solutions Ltd", DOJ-BP-0002711812 - DOJ-BP-0002711825 |
| 869-c | | | Attachment, "EMP EU Service Agreement - Classified", DOJ-BP-0002711826 - DOJ-BP-0002711842 |

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| 870. | | | JetPay Merchant Application and Agreement, 02/11/2014, DOJ-BP-0004924704 - DOJ-BP-0004924710 |
| 871. | | | Email from Padilla, "Moderating BigCity", 03/05/2014, DOJ-BP-0001347660 - DOJ-BP-0001347661 |
| 872. | | | Email from Brunst, "…corp docs for PostFaster LLC", 10/01/2014, DOJ-BP-0003392628 |
| 873. | | | Emails from Ferrer to Padilla, "Info on Ropes Gray", 03/23/2015 DOJ-BP-0003718631 |
| 873-a | | | Attachment. Attempted_TOU_violations_Boston, 10/12/2014, DOJ-BP-0003718632 - DOJ-BP-0003718639 |
| 874. | | | Email from Ferrer, "RE: Carl Ferrer Bio", 12/12/2014, DOJ-BP-0002709690 |
| 875. | | | Email from Brunst, "info for hsr filing", 02/24/2015, DOJ-BP-0002710431 |
| 875-a | | | Email from Ferrer, "Re: info for hsr filing", 02/24/2015, DOJ-BP-0002710432 |
| 875-b | | | Attachment. Updated Duff Backpage Mgmt Pres - FINAL DOJ-BP-0002710473 |
| 875-c | | | Attachment. PowerPoint_for_jed_Ins_V5_2 DOJ-BP-0002710439 – DOJ-BP-0002710471 |
| 876. | | | Emails, "Fwd: Classified Solutions", 04/22/2015, DOJ-BP-0002711130 - DOJ-BP-0002711136 |
| 876-a | | | Attachment, "Company House", DOJ-BP-0002711137 - DOJ-BP-0002711138 |
| 876-b | | | Attachment, BDO Letter, DOJ-BP-0002711139 |
| 877. | | | Email from Brunst, "Final forecast and loan calculations", 04/22/2015 DOJ-BP-0003405975 |
| 877-a | | | Attachment, "BP Revenue and EBITDA Reconciliation", DOJ-BP-0003405976 |
| 878. | | | Emails, "Classified Solutions Ltd – phone number", 06/05/2015, DOJ-BP-0002711366 - DOJ-BP-0002711373 |
| 878-a | | | Attachment, Borgun Change Form for existing merchants, DOJ-BP-0002711374 - DOJ-BP-0002711375 |
| 879. | | | Emails, "AMS – Potential Office Space", 06/14/2015, DOJ-BP-0002711381 - DOJ-BP-0002711382 |
| 880. | | | Email from Ferrer, "Fwd: Site 1 gear", 07/27/2015, DOJ-BP-0003695241 - DOJ-BP-0003695242 |
| 881. | | | Email from Brunst, "call next Wednesday", 08/14/2015, DOJ-BP-0003620886 |

| Exhibit No. | Date | | Description |
| --- | --- | --- | --- |
| | Marked For Evidence | Admitted In Evidence | |
| 882. | | | Emails from Brunst, "Re: Customer Credit Transfer", 08/17/2015, DOJ-BP-0003505066 - DOJ-BP-0003505067 |
| 883. | | | Emails, "I'll be at the Sanctuary tonight", 09/09/2015, DOJ-BP-0004124931 |
| 884. | | | Email, "Business Plan and Succession Plan", 04/10/2015, DOJ-BP-0002711084 |
| 884-a | | | Attachment, Succession Plan Final, DOJ-BP-0002711085 |
| 884-b | | | Attachment, BP Revenue and EBITDA Reconciliation, DOJ-BP-0002711086 |
| 884-c | | | Attachment, 2015 Business Plan, DOJ-BP-0002711087 |
| 885. | | | Email from Brunst, "Fwd: Responses to AML Request", 10/06/2015, DOJ-BP-0004124826 – DOJ-BP-0004124827 |
| 886. | | | Emails, "Just need to update our files", 10/07/2015, DOJ-BP-0002711451 – DOJ-BP-0002711453 |
| 886-a | | | Attachment, Answer DOJ-BP-0002711454 |
| 887. | | | Email, "RE: Just need to update our files", 10/09/2015, DOJ-BP-0004121746 - DOJ-BP-0004121747 |
| 888. | | | Email to Brunst and Ferrer, "November Financials", 12/18/2015, DOJ-BP-0002711470 |
| 888-a | | | Attachment, AH Profit and Loss, DOJ-BP-0002711471 |
| 888-b | | | Attachment, Atlantic Holdings Balance Sheet, DOJ-BP-0002711472 |
| 889. | | | Email from Brunst, "Forbearance agreement", 12/23/2015, DOJ-BP-0002711473 |
| 889-a | | | Attachment, Backpage US Operations Loan Forbearance Agreement, DOJ-BP-0002711474-001 – DOJ-BP-0002711474-009 |
| 890. | | | Email from Brunst, "Re: CV Bank account", 03/16/2016, DOJ-BP-0004801073 - DOJ-BP-0004801074 |
| 891. | | | Email from Brunst, Website and UGC revenue, 03/16/2016, DOJ-BP-0004792840 - DOJ-BP-0004792842 |
| 892. | | | Emails from Brunst, "May interest statement attached", 05/17/2016, DOJ-BP-0004124783 - DOJ-BP-0004124784 |
| 893. | | | Email, "Children of the Night donations", 05/24/2016, USAO-BP-0023398 – USAO-BP-23400 |
| 894. | | | Emails from Brunst, "Fwd: collections", 06/21/2016, DOJ-BP-0004124788 - DOJ-BP-0004124789 |

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| 895. | | | Email from Brunst, "Frick", 07/08/2016, DOJ-BP-0004124790 |
| 896. | | | Emails from Brunst, "Bank Frick bank accounts", 07/21/2016, DOJ-BP-0002814623 - DOJ-BP-0002814624 |
| 897. | | | Email from Brunst, "Re: Another alternative to banks", 08/03/2016 DOJ-BP-0002836402 |
| 898. | | | Email, "facials, pedicures & hair removal", 08/23/2012, DOJ-BP-0001074085 |
| 899. | | | Email to Spear, "Docs you requested for budget", 12/05/2008, DOJ-BP-0000195525 |
| 899-a | | | Attachment, Budget issues and comments, DOJ-BP-0000195527 |
| 899-b | | | Attachment, Backpage.com Marketing Position, DOJ-BP-0000195528 |
| 899-c | | | Attachment, Backpage pay schedule, DOJ-BP-0000195529 |
| 899-d | | | Attachment, Village Voice Media Adult Advertising Policy, DOJ-BP-0000195530 |
| 899-e | | | Attachment, Manager Job Description, DOJ-BP-0000195531 – DOJ-BP-0000195532 |
| 900. | | | Letter from Ferrer to Consumer Protection Division, 07/06/2009 DOJ-BP-0004429436 – DOJ-BP-0004429439 |
| 901. | | | Summary of Meeting on September 4, 2009 DOJ-BP-0004429446 – DOJ-BP-0004429448 |
| 902. | | | Letter from Eight State Attorneys General, 10/02/2009 DOJ-BP-0000196538 – DOJ-BP-0000196540 |
| 902-a | | | Attachment, Lawsuit complaint from Missouri, DOJ-BP-0000012986 – DOJ-BP-0000012989 |
| 903. | | | Letter to Attorneys General Working Group, 11/16/2009 DOJ-BP-0002127562 – DOJ-BP-0002127564 |
| 904. | | | Letter to Attorneys General Working Group, 05/03/2010 DOJ-BP-0002127773 – DOJ-BP-0002127778 |
| 905. | | | Letter to Attorneys General Working Group, 09/02/2010 DOJ-BP-0002127741 – DOJ-BP-0002127744 |
| 906. | | | Email, "Carl's recitation of his actions…", 09/19/2010, DOJ-BP-0000012984 – DOJ-BP-0000012985 |
| 906-a | | | Attachment, Lawsuit complaint from Missouri, DOJ-BP-0000012986 – DOJ-BP-0000012989 |
| 906-b | | | Attachment, Ad printouts from stlouis.backpage.com, DOJ-BP-0000012990 – DOJ-BP-0000013079 |

| Exhibit No. | Date | | Description |
| | Marked For Evidence | Admitted In Evidence | |
| --- | --- | --- | --- |
| 907. | | | Email from Ferrer regarding TER, 09/22/2010 DOJ-BP-0002124449 – DOJ-BP-0002124451 |
| 908. | | | Letter to Attorney General for Minnesota, 09/28/2010 DOJ-BP-0001560006 |
| 909. | | | Letter to Attorney General for Pennsylvania, 09/28/2010 DOJ-BP-0001560009 |
| 910. | | | Dallas Observer article "The Superbowl Prostitute Myth", 01/27/2011 USAO-BP-0016079 – USAO-BP-0016080 |
| 910-a | | | Captured page from Archive.org, dallas.backpage.com, 02/04/2011, USAO-BP-0016081 |
| 911. | | | Dallas Observer article, "Super Bowl prostitution", 03/03/2011, USAO-BP-0016082 – USAO-BP-0016083 |
| 911-a | | | Captured page from Archive.org, dallas.backpage.com, 03/12/2011, USAO-BP-0016084 |
| 912. | | | Email from Lacey, "Re: Seattle Mayor", 07/11/2011, USAO-BP-0019687 |
| 913. | | | Email to McDougall, Moon, "Focus Group memo", 04/25/2012, DOJ-BP-0004901512 |
| 913-a | | | Attachment – GQRR Memo "Positioning Backpage.com in the Public Debate – Focus Group Research Report", USAO-BP-0019569 – USAO-BP-0019578 |
| 914. | | | Email from Padilla, "Image Doubts from Training", 09/14/2012, DOJ-BP-001112743 |
| 914-a | | | Attachment – "Doubts – Andrew edit" DOJ-BP-0001112744 |
| 915. | | | Email from Ferrer to Spear, "MBOs 1st Qtr", 02/07/2012 DOJ-BP-0004809647 |
| 916. | | | AIM Group article, "Sites set combined record for online prostitution-ad revenue", 02/24/2012, DOJ-BP-0004692759 - DOJ-BP-0004692762 |
| 917. | | | Email from Spear, "Re: 9-1 Settlement Numbers", 09/02/2010, USAO-BP-0023401 -- USAO-BP-0023402 |
| 918. | | | Emails from Padilla, Ferrer, Spear, "equipment and staff", 09/05/2010 USAO-BP-0023403 – USAO-BP-0023404 |
| 919. | | | Email from Spear, "Fwd: Google Alert – craigslist", 09/07/2010, USAO-BP-0023405 - USAO-BP-0023406 |
| 920. | | | Email from Spear, "Re: Craigslist", 09/11/2010, USAO-BP-0023407 – USAO-BP-0023408 |
| 921. | | | Emails from Ferrer, Spear, "Additional Hardware (FYI)", 09/12/2010, USAO-BP-0023409 – USAO-BP-0023410 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 922. | | | Emails from Ferrer, Spear "Amazing how I feel better…", 09/13/2010 USAO-BP-0023411 |
| 923. | | | Email, "Fwd: Change.org petition against VVM", 09/14/2010 USAO-BP-0023412 |
| 923-a | | | Linked page, Petition, Tell Village Voice Media to Stop Trafficking Children on Backpage.com USAO-BP-0024652 – USAO-BP-0024654 |
| 924. | | | Emails from Ferrer, Spear "Additional Hardware request" 09/15/2010 USAO-BP-0023413 – USAO-BP-0023415 |
| 925. | | | Emails from Spear, Larkin, "Ernie Allen testimony", 09/15/2010 USAO-BP-0023416 |
| 925-a | | | Testimony of Ernie Allen before US Congress USAO-BP-0024655 – USAO-BP-0024663 |
| 926. | | | Email form Spear, "Re: Wall Street Journal reporter", 09/15/2010 USAO-BP-0023417 – USAO-BP-0023418 |
| 927. | | | Emails from Spear, Lacey, "one more blog for the book", 09/17/2010 USAO-BP-0023419 – USAO-BP-0023420 |
| 928. | | | Emails from Spear, Lacey, "backpage ranking in US", 09/19/2010 USAO-BP-0023421 – USAO-BP-0023422 |
| 929. | | | Email, "One last thought – a truncated response", 09/19/2010 USAO-BP-0023423 |
| 930. | | | Emails, "Questions regarding Latasha McFarland", 09/19/2010 USAO-BP-0023424 – USAO-BP-0023425 |
| 931. | | | Email, "Press inquiries about lawsuit in Missouri", 09/20/2010 USAO-BP-0023426 |
| 932. | | | Letter to Backpage from Montgomery County, MD, faxed 09/21/2010 USAO-BP-0023427 – USAO-BP-0023428 |
| 933. | | | Emails from Ferrer, Spear, "Response to Maryland fax", 09/22/2010 USAO-BP-0023429 |
| 934. | | | Email from Spear, "Fwd: Backpage.com Amend 2", 09/22/2010 USAO-BP-0023430 – USAO-BP-0023431 |
| 934-a | | | Attachment, Backpage Amendment with Litle & Co. USAO-BP-0024664 |
| 935. | | | Emails from Ferrer, Spear, "Overseas help", 09/26/2010 USAO-BP-0023432 |
| 936. | | | Email from Spear to Lacey, Larkin, Ferrer and others, 09/27/2010, USAO-BP-0023433 |
| 937. | | | Email, "Re: Matt Dameron—General Koster's COS", 09/27/2010, USAO-BP-0023434 – USAO-BP-0023437 |

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| 938. | | | Emails from Spear to Lacey, Larkin, Ferrer and others, 09/30/2010, USAO-BP-0023438 – USAO-BP-0023440 |
| 939. | | | Email from Spear to Ferrer, "backpage adult policy", 10/12/2010, USAO-BP-0023441 |
| 940. | | | Email from Lacey, "Kansas schedules 'Perp Walk'…", 10/12/2010, USAO-BP-0023442 – USAO-BP-0023444 |
| 940-a | | | Email from Larkin, "Kansas schedules 'Perp Walk'…", 10/12/2010, USAO-BP-025356 – USAO-BP-025358 |
| 941. | | | Emails from Spear re: Consumer Affairs article, 10/19/2010 USAO-BP-0023445 – USAO-BP-0023446 |
| 941-a | | | Linked article, "Backpage.com Agrees to suspend Adult Service Ads" USAO-BP-0023447 |
| 942. | | | Email from Ferrer to Padilla, "4 homicides in Detroit", 12/26/2011, USAO-BP-0023448 |
| 942-a | | | Linked article, "Detroit Police Chief Makes Public Safety Announcement", USAO-BP-0023449 |
| 943. | | | Emails from Ferrer and Larkin, "Detroit homicides", 12/26/2011, USAO-BP-0023450 |
| 944. | | | Emails from Padilla and Ferrer, "Support Ticket", 12/27/2011, USAO-BP-0023451 |
| 945. | | | Emails, "Interview Request – CNN, Anderson Cooper", 12/27/2011, USAO-BP-0023452 -USAO-BP-0023454 |
| 946. | | | Email from Ferrer, "Link to ads and other sites", 12/27/2011, USAO-BP-0023455 – USAO-BP-0023458 |
| 947. | | | Email form Ferrer to Larkin, "Compiled PR URLs…", 12/27/2011, USAO-BP-0023459 |
| 948. | | | Email from Ferrer, "Conversation with Detroit PD", 12/27/2011, USAO-BP-0023460 |
| 948-a | | | Attachment, "LawEnforcementGuide_BP20111128", USAO-BP-0023461 – USAO-BP-0023462 |
| 949. | | | Email from Lacey. "Tea leafs from Anderson Cooper's producer", 12/27/2011, USAO-BP-0023463 – USAO-BP-0023465 |
| 950. | | | Emails, "More phone number and ad urls", 12/27/2011, USAO-BP-0023466 – USAO-BP-0023468 |
| 950-a | | | Attachment, "Eroticmugsscreenshot", USAO-BP-0023469 – USAO-BP-0023472 |
| 951. | | | Emails, "Fixing the 'record' w/ Detroit PD…", 12/27/2011 USAO-BP-0023473 – USAO-BP-0023475 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 951-a | | | Attachment, "Articles about Craigslist ads after Sept 2010", USAO-BP-0024665 – USAO-0024683 |
| 952. | | | Email, "Examples of ads and urls on other sites", 12/27/2011, USAO-BP-0023476 – USAO-BP-0023478 |
| 953. | | | Email to Lacey. "Re: Tea leafs from Anderson Cooper's producer", 12/27/2011, USAO-BP-0023479 – USAO-BP-0023481 |
| 954. | | | Email from Ferrer to Padilla, "More phone numbers and ad urls (final)", 12/27/2011, USAO-BP-0023482 – USAO-BP-0023484 |
| 955. | | | Emails, "Carl,this gives you a little more time…", 12/27/2011, USAO-BP-0023485 – USAO-BP-0023487 |
| 956. | | | Email forwarding voicemail from AP Reporter, 12/27/2011, USAO-BP-0023488 – USAO-BP-0023489 |
| 957. | | | Email from Larkin, "Carl: did we ever hear from a CNN reporter other than Cooper's producers?", 12/27/2011, USAO-BP-0023490 – USAO-BP-0023491 |
| 958. | | | Email from Ferrer to Larkin with attachment, 12/27/2011, USAO-BP-0023492 |
| 958-a | | | Attachment, "Additional links containing phone numbers of Detroit Homicide Victims", USAO-BP-0023493 – USAO-BP-0023494 |
| 959. | | | Email, "Re: draft statement", 12/27/2011, USAO-BP-0023495 – USAO-BP-0023498 |
| 960. | | | Email from Ferrer, "Clean pdf", 12/27/2011, USAO-BP-0023499 |
| 960-a | | | Attachment, "Additional links containing phone numbers of Detroit Homicide Victims", USAO-BP-0023500 – USAO-BP-0023501 |
| 961. | | | Email from Ferrer, "Attached-Phone number searches of ads and other web sites," 12/27/2011, USAO-BP-0023502 |
| 961-a | | | Attachment, "Additional links containing phone numbers of Detroit Homicide Victims", USAO-BP-0023503 – USAO-BP-0023504 |
| 961-b | | | Linked page from attachment, The Erotic Review, Sasha From Detroit USAO-BP-0023505 – USAO-BP-0023506 |
| 962. | | | Email from Hyer to Ferrer, "Possible agency account", 12/27/2011, USAO-BP-0023507 |
| 963. | | | Emails, "Carl's follow up call to DPD Sgt. Now", 12/27/2011, |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| | | | USAO-BP-0023508 – USAO-BP-0023509 |
| 964. | | | Email from Padilla, "Re More numbers and ad urls", 12/27/2011, USAO-BP-0023510 – USAO-BP-0023512 |
| 965. | | | Email from Ferrer, "Detroit ad records", 12/27/2011, USAO-BP-0023513 |
| 965-a | | | Attachment, "Detroit Record Preservation 122711", USAO-BP-0023514 – USAO-BP-0023958 |
| 966. | | | Email from Larkin, "Washington area media Detroit", 12/27/2011, USAO-BP-0023959 |
| 967. | | | Email from Lacey, "minor comments Re draft statement", 12/27/2011 USAO-BP-0023960 – USAO-BP-0023963 |
| 968. | | | Email from Ferrer, "clean list of the 16 other websites", 12/27/2011 USAO-BP-0023964 – USAO-BP-0023966 |
| 969. | | | Email, "FW: DPD public safety alert: List of 15 add'l websites re: homicides investigation", 12/27/2011 USAO-BP-0023967 – USAO-BP-0023971 |
| 970. | | | Email, "Fwd: abc report on dead Detroiters includes language f/our statement", 12/27/2011 USAO-BP-0023972 |
| 970-a | | | Linked article, "Detroit Police: Killer May Be Targeting Escorts", USAO-BP-0023973 |
| 971. | | | Email, "Media Monitoring 12-27-11", 12/27/2011, USAO-BP-0023974 |
| 971-a | | | Attachment, "Detroit Murders Coverage 12-27-11", USAO-BP-0024684 – USAO-BP-0024713 |
| 972. | | | Email from Lacey, "Re: follow up note sent to Chief Godbee at Detroit PD", 12/28/2011, USAO-BP-0023975 – USAO-BP-0023976 |
| 973. | | | Email from Larkin, "Re: USC", 12/28/2011, USAO-BP-0023977 – USAO-BP-0023979 |
| 974. | | | Email from Lacey, "Re: USC", 12/28/2011, USAO-BP-0023980 – USAO-BP-0023983 |
| 975. | | | Email, "12:20 call (Eastern)", 12/28/2011, USAO-BP-0023984 – USAO-BP-0023987 |
| 976. | | | Email from Larkin, "Fwd: USC", 12/28/2011, USAO-BP-0023988 – USAO-BP-0023991 |
| 977. | | | Email, Re disclosure of phone numbers and websites, 12/28/2011, USAO-BP-0023992 |
| 978. | | | Email from Ferrer to Larkin, "Re: USC", 12/28/2011, |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| | | | USAO-BP-0023993 |
| 978-a | | | Attachment, "Craigslist-Report", USAO-BP-0023994 – USAO-BP-0024049 |
| 979. | | | Email, "today RE" DPD public safety alert: List of 15 add'l websites re: homicides investigation", 12/28/2011, USAO-BP-0024050 – USAO-BP-0024054 |
| 980. | | | Email from Ferrer to Larkin, "Fwd: Analytics backpage.com 20111227", 12/28/2011, USAO-BP-0024055 |
| 981. | | | Email from Ferrer to Hyer, "Fwd: Analytics backpage.com 20111227", 12/28/2011, USAO-BP-0024056 |
| 982. | | | Email to Ferrer, "Carl—You're in Phoenix, right?", 12/28/2011, USAO-BP-0024057 |
| 983. | | | Email, "Good news on USC professor", 12/28/2011, USAO-BP-0024058 – USAO-BP-0024059 |
| 984. | | | Email, "Re: CNN update…", 12/28/2011, USAO-BP-0024060 |
| 985. | | | Emails from Ferrer and Larkin, "Anderson's rips TheDirty.com", 12/28/2011, USAO-BP-0024061 |
| 986. | | | Email from Spear, "Fwd: Analytics backpage.com 20111227", 12/28/2011, USAO-BP-0024062 |
| 986-a | | | Attachment. "Analytics backpage.com 20111227", USAO-BP-0024063 – USAO-BP-0024076 |
| 987. | | | Email from Padilla, "Re: purge progress", 12/29/2011, USAO-BP-0024077 – USAO-BP-0024078 |
| 988. | | | Email from Lacey, "List of 22 other websites…", 12/29/2011; USAO-BP-0024079 – USAO-BP-0024080 |
| 988-a | | | Attachment. "Detroit" (with Lacey edits) USAO-BP-0024714 – USAO-BP-0024716 |
| 989. | | | Email, "…Larkin's sound admonition re: DPD", 12/29/2011, USAO-BP-0024081 – USAO-BP-0024084 |
| 990. | | | Email from Lacey, "Re: Not victim's ads--", 12/29/2011, USAO-BP-0024717 – USAO-BP-0024724 |
| 991. | | | Email from Lacey, "Re: Detroit Free Press request", 12/29/2011, USAO-BP-0024725 – USAO-BP-0024729 |
| 992. | | | Email from Lacey, "Kasowitz will provide bullets to Suskin on AIM", 12/29/2011, |

| Exhibit No. | Date | | Description |
| --- | --- | --- | --- |
| | Marked For Evidence | Admitted In Evidence | |
| | | | USAO-BP-0024730 – USAO-BP-0024735 |
| 993. | | | Email about AC360 story on Backpage, 12/29/2011, USAO-BP-0024085 – USAO-BP-0024086 |
| 994. | | | Email from Spear, "Fwd Termination letter from Backpage.com", 12/29/2011, USAO-BP-0024087 – USAO-BP-0024088 |
| 995. | | | Email from Ferrer to Hyer and Padilla, "Cut and paste the URL to see the interview", 12/29/2011, USAO-BP-0024089 |
| 996. | | | Email, "Complete Transcript of the full CNN interview", 12/29/2011 USAO-BP-0024090 – USAO-BP-0024091 |
| 997. | | | Email to Lacey, "They are not backing down", 12/29/2011, USAO-BP-0024092 – USAO-BP-0024096 |
| 998. | | | Emails from Ferrer and Hyer, "Standard Operating Procedure on a murder or violent crime", 01/03/2012, USAO-BP-0024097 – USAO-BP-0024098 |
| 999. | | | Email from Spear, "Dan compensation", 01/12/2012, USAO-BP-0024099 |
| 999-a | | | Attachment. "Dan Hyer Comp analysis 1-12-12", USAO-BP-0024246 |
| 1000. | | | Email from Lacey, "Re: pos avenues for revenue calc", 01/12/2012, USAO-BP-0024100 – USAO-BP-0024103 |
| 1001. | | | Email from Spear, "bonuses", 01/13/2012, USAO-BP-0024104 |
| 1001-a | | | Attachment. "Backpage bonus memo" USAO-BP-0024105 |
| 1002. | | | Email from Lacey, "Re: can we schedule a brief call to discuss strategy?", 01/17/2012 USAO-BP-0024106 – USAO-BP-0024107 |
| 1003. | | | Email from Lacey about Super Bowl articles, 01/23/2012, USAO-BP-0024108 |
| 1004. | | | Email from Lacey, "Re: Kristof Statement", 01/24/2012, USAO-BP-0024109 – USAO-BP-0024110 |
| 1005. | | | Email from Lacey, about Kristof question, 01/26/2012, USAO-BP-0024111 |
| 1006. | | | Email from Lacey about adult search words, 01/26/2012, USAO-BP-0024112 |
| 1007. | | | Emails from Ferrer, Spear and Larkin, "Top 10 countries for backpage expansion", 01/26/2012, USAO-BP-0024113 – USAO-BP-0024118 |

| Exhibit No. | Date Marked For Evidence | Admitted In Evidence | Description |
|---|---|---|---|
| 1008. | | | Email from Lacey to Ferrer about Super Bowl articles, 01/27/2012, USAO-BP-0024119 |
| 1009. | | | Email from Lacey, "Re: Denver Statement for Suskin v1.0 1-31-12", 01/31/2012, USAO-BP-0024120 |
| 1010. | | | Email from Spear, "bonus package details", 02/02/2012, USAO-BP-0024121 |
| 1011. | | | Email from Spear, "Re: bonus package details", 02/03/2012, USAO-BP-0024122 – USAO-BP-0024124 |
| 1012. | | | Email from Lacey, "Re: fyi – Kristof today", 02/05/2012, USAO-BP-0024125 – USAO-BP-0024128 |
| 1013. | | | Email from Lacey, "Re: Sheriff Dart Letter of 1/31/2012", 02/06/2012 USAO-BP-0024129 – USAO-BP-0024139 |
| 1014. | | | Email, "Forbes wants a story for the magazine", 02/07/2012, USAO-BP-0024140 – USAO-BP-0024141 |
| 1015. | | | Email from Spear, "comp packages for managers", 02/08/2012 USAO-BP-0024142 |
| 1015-a | | | Attachment. "Dan Hyer Bonus Package 2012" USAO-BP-0024247 |
| 1015-b | | | Attachment. "Management comp packages 2012" USAO-BP-0024245 |
| 1016. | | | Email from Lacey, "Re: Forbes has appended its online story today with a McKenna statement", 02/14/2012, USAO-BP-0024143 – USAO-BP-0024145 |
| 1017. | | | Email from Lacey, "Kristof speaks about human trafficking at U. of Texas, Austin", 02/14/2012, USAO-BP-0024146 – USAO-BP-0024147 |
| 1018. | | | Emails from Spear and Larkin, "Craigslist censored his adult section entirely", 09/04/2010, USAO-BP-0024148 |
| 1019. | | | Email from Larkin, "Lacey will write response", 09/18/2010, USAO-BP-0024149 |
| 1020. | | | Emails from Larkin, "FYI, My message to Lacey", 09/28/2010, USAO-BP-0024150 – USAO-BP-0024151 |
| 1021. | | | Emails from Spear and Larkin, "meeting tomorrow" 10/13/2010, USAO-BP-0024152 |
| 1022. | | | Emails from Ferrer and Larkin, "NY_pdf", 01/09/2012, USAO-BP-0024153 |
| 1022-a | | | Attachment. "Other_esp_ny2" USAO-BP-0024154 – USAO-BP-0024201 |

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| 1023. | | | Emails from Ferrer and Larkin, "Preparation for Meetings", 01/20/2012, USAO-BP-0024202 – USAO-BP-0024203 |
| 1024. | | | Emails from Ferrer and Larkin, "Search engine economics", 01/16/2012, USAO-BP-0024204 |
| 1025. | | | Emails from Spear and Larkin, "This is amazing-more popular than 'CNN'…", USAO-BP-0024205 |
| 1026. | | | Emails from Ferrer and Larkin, "TMZ is holding the story for the day", 01/19/2012 USAO-BP-0024206 – USAO-BP-0024207 |
| 1027. | | | Emails from Ferrer and Larkin, "Re: backpage", 01/23/2012, USAO-BP-0024208 – USAO-BP-0024210 |
| 1028. | | | Email from Larkin, "Re: Kristof", 01/23/2012, USAO-BP-0024211 – USAO-BP-0024212 |
| 1029. | | | Email from Larkin, "Re: Kristof Statement", 01/24/2012, USAO-BP-0024213 |
| 1030. | | | Email from Larkin, "Re: Another idea leveraging existing content and development", 01/24/2012, USAO-BP-0024214 |
| 1031. | | | Emails from Lacey and Larkin, "Forbes – Who stopped Pipa and Sopa", 01/26/2012, USAO-BP-0024215 – USAO-BP-0024216 |
| 1032. | | | Email from Larkin with Link to New York Times Article, 01/26/2012 USAO-BP-0024217 |
| 1032-a | | | Linked article, How Pimps Use the Web to Sell Girls USAO-BP-0024218 |
| 1033. | | | Email from Larkin, "Carl: this woman has written favorably about us", 01/26/2012, USAO-BP-0024219 |
| 1033-a | | | Linked webpage, deepthroated.wordpress.com USAO-BP-0024220 |
| 1034. | | | Emails from Larkin and Ferrer, "Indiana AG says backpage is already spiking with ad count", 01/26/2012, USAO-BP-0024221 – USAO-BP-0024222 |
| 1034-a | | | Emails from Larkin and Ferrer, "Indiana AG says backpage is already spiking with ad count", 01/30/2012, USAO-BP-0024223 – USAO-BP-0024225 |

| Exhibit No. | Date | | Description |
| --- | --- | --- | --- |
| | Marked For Evidence | Admitted In Evidence | |
| 1035. | | | Email from Larkin, "Backpage strategy conference today", 02/01/2012, USAO-BP-0024226 |
| 1036. | | | Email from Larkin, "Monday morning conference call", 02/05/2012, USAO-BP-0024227 – USAO-BP-0024230 |
| 1037. | | | Emails from Ferrer and Larkin, "Fortune call went well", 02/06/2012 USAO-BP-0024231 – USAO-BP-0024232 |
| 1038. | | | Email from Larkin, "Unbanked and unprotected", 10/19/2015, USAO-BP-0024233 |
| 1038-a | | | Linked article from Jezebel.com, USAO-BP-0024234 – USAO-BP-0024238 |
| 1039. | | | Emails from Ferrer and Larkin, "We grabbed VillageVoicePimps.com for you", 12/16/2015, USAO-BP-0024239 – USAO-BP-0024240 |
| 1040. | | | Emails from Moon, Ferrer and Larkin, "Lender Call", 06/20/2016, USAO-BP-0024241 |
| 1041. | | | Email from Larkin, "Lois Lee", 01/06/2017, USAO-BP-0024242 – USAO-BP-0024243 |
| 1042. | | | Email from Spear, "First draft of Powerpoint", 12/10/2010, DOJ-BP-0002134574 |
| 1042-a | | | Attachment, "2011BudgetPresentation v1 12-09-10", DOJ-BP-0002134575 – DOJ-BP-0002134587 |
| 1042-b | | | Updated "2011BudgetPresentation", DOJ-BP-0004602442 |
| 1043. | | | Kristof article, "Financiers and Sex Trafficking", 03/31/2012, USAO-BP-0024736 – USAO-BP-0024738 |
| 1044. | | | Emails from Larkin, "UK guardian weighs in on backpage", 03/26/2012, DOJ-BP-0004810494 |
| 1044-a | | | Linked article, Guardian, "The unintended consequences of Nick Kristof's anti-sex trafficking crusade", USAO-BP-0024739 – USAO-BP-0024741 |
| 1045. | | | Email to Lacey and Larkin, "The Backpage Backlash", DOJ-BP-0004834115 |
| 1045-a | | | Linked article, New York Observer, "The Backpage Backlash", USAO-BP-0024742 |
| 1046. | | | Emails from Lacey and Larkin re Kristof, 03/27/2012, DOJ-BP-0004834109 |
| 1047. | | | Email from Larkin to Brunst, "Jed: read these before you send.", DOJ-BP-0004848236 |

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| 1047-a | | | Linked article, Reason, "Was Nicholas Kristof's story…", USAO-BP-0024743 |
| 1047-b | | | Linked article, Salon, "The Backpage dilemma", USAO-BP-0024744 |
| 1048. | | | Email to Brunst, "Re" Can u please send me", 06/09/2014, DOJ-BP-0002712993 |
| 1048-a | | | Attachment, BP Marketplaces DOJ-BP-0002712994 |
| 1049. | | | Email to Ferrer and Brunst, "Latest PPT", 06/23/2014, DOJ-BP-0002713130 |
| 1049-a | | | Attachment, After_jed_call_BP Presentation-Nathan-6-23-14, DOJ-BP-0002713131 |
| 1050. | | | Craigslist Blog post, "Striking a New Balance", 05/13/2009, USAO-BP-0024745 |
| 1051. | | | Backpage Blog post, "Backpage Rejects Calls for Censorship", 09/21/2010 USAO-BP-0024746 |
| 1052. | | | CNN Broadcast aired 01/23/2011, "Selling the Girl Next Door", USAO-BP-0001041 – USAO-BP-0001043 |
| 1052-a. | | | Clip from Exhibit 1052 |
| 1052-b. | | | Clip from Exhibit 1052 |
| 1052-c. | | | Clip from Exhibit 1052 |
| 1052-c1. | | | Clip from Exhibit 1052 |
| 1052-d. | | | Clip from Exhibit 1052 |
| 1053. | | | CNN Broadcast aired 12/29/2011, Anderson Cooper 360", USAO-BP-0001044 – USAO-BP-0001047 |
| 1053-a. | | | Clip from Exhibit 1053 |
| 1053-b. | | | Clip from Exhibit 1053 |
| 1053-c. | | | Clip from Exhibit 1053 |
| 1053-d. | | | Clip from Exhibit 1053 |
| 1054. | | | CNN Broadcast Aired 05/10/2012, "Anderson Cooper 360", USAO-BP-0001048 |

| Exhibit No. | Date | | Description |
| --- | --- | --- | --- |
| | Marked For Evidence | Admitted In Evidence | |
| 1055. | | | CNN Broadcast Aired 06/07/2012, "Anderson Cooper 360", USAO-BP-0001049 – USAO-BP-0001052 |
| 1055-a. | | | Clip from Exhibit 1055 |
| 1055-b. | | | Clip from Exhibit 1055 |
| 1055-c. | | | Clip from Exhibit 1055 |
| 1055-d. | | | Clip from Exhibit 1055 |
| 1056. | | | Email from Ferrer to Spear, "Backpage work plan", 11/21/2005 DOJ-BP-0002118696 |
| 1056-a | | | Attachment, "Backpage Work Plan", DOJ-BP-0002118698 |
| 1057. | | | Emails form Spear and Ferrer, "adult changes", 05/08/2006, DOJ-BP-0002118699 |
| 1057-a | | | Attachment titled "Changes to Backpage Terms of Use and Disclaimer Warnings", DOJ-BP-0002118701 – DOJ-BP-0002118706 |
| 1058. | | | Email, "Backpage.com Ad – In your book in your city", 11/20/2010, DOJ-BP-0000003040 |
| 1058-a | | | Attachment, "Backpage ad layout specs", DOJ-BP-0000003041 |
| 1059. | | | Email from Ferrer to Padilla re: Rebecca Project Ads, 11/24/2010, DOJ-BP-0001579342 |
| 1060. | | | Email to Spear and Ferrer, "Updated Excel for call", 12/20/2010, DOJ-BP-0004426153 |
| 1060-a | | | Attachment, "Backpage Changes Excel v5", DOJ-BP-0004426154 – DOJ-BP-0004426158 |
| 1061. | | | Email from Ferrer, "cnn demand letter", 01/24/2011, DOJ-BP-0000210641 |
| 1062. | | | Email from Ferrer, "cnn demand letter", 01/24/2011, DOJ-BP-0000195863 |
| 1062-a | | | Attachment, Ad titled "New BooTy in ToWn", DOJ-BP-0000195864 – DOJ-BP-0000195865 |
| 1063. | | | Email to Larkin and Spear, "An idea from Ireland", 03/04/2011, DOJ-BP-0002122437 |
| 1064. | | | Email from Padilla to Vaught, "Canada and more pics soon", 08/31/2011, DOJ-BP-0001542995 |

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| 1065. | | | Article, Kristof: "Where Pimps Peddle Their Goods", 03/17/2012, DOJ-BP-0004456419 – DOJ-BP-0004456422 |
| 1066. | | | Email from Ferrer, "Anderson Cooper Live Wed 7pm", 05/10/2012, DOJ-BP-0004434219 – DOJ-BP-0004434220 |
| 1067. | | | Email from Ferrer to Larkin "Identifying People and Age" 05/11/2012 DOJ-BP-0004486118 – DOJ-BP-0004486120 |
| 1068. | | | Emails from Ferrer, "Police – Backpage advertising", 05/11/2012 DOJ-BP-0004505345 – DOJ-BP-0004505346 |
| 1069. | | | Email from Larkin, "463/DCV Scope and Budget", 07/30/2012, DOJ-BP-0000869278 |
| 1070. | | | Facebook posting from Connecticut U.S. Attorney, 12/02/2011, USAO-BP-0024751 |
| 1070-a | | | Facebook posting from Somaly Mam Foundation, 12/02/2011, USAO-BP-0024752 |
| 1071. | | | Email from Lacey re: Superbowl article, 01/11/2012, USAO-BP-0024753 |
| 1072. | | | Facebook posting from Westword reader, 01/26/2012, USAO-BP-0024754 |
| 1073. | | | Press release from Connecticut U.S. Attorney, 01/27/2012, USAO-BP-0024755 |
| 1074. | | | Report on Arizona State University study on Backpage, 05/20/2012, USAO-BP-0024756 – USAO-BP-0024759 |
| 1075. | | | Emails from Brunst and Ferrer, "Rates Info", 07/23/2013, USAO-BP-0024760 - USAO-BP-0024766 |
| 1075-a | | | Attachment, "rates_comparison_cc_trans2", USAO-BP-0024767 |
| 1075-b | | | Attachment, "CashFlows_Application_Updated_by_carl", USAO-BP-0024768 - USAO-BP-0024800 |
| 1076. | | | Email from Ferrer to Brunst, "Backpage-Paymentworld", 08/05/2013 USAO-BP-00240801 – USAO-BP-0024804 |
| 1076-a | | | Attachment, "Application", USAO-BP-0024805 - USAO-BP-0024807 |
| 1076-b | | | Attachment, "Backpage.comAddendum", USAO-BP-0024808 |
| 1076-c | | | Attachment, "PWReserve 1 week 10%", USAO-BP-0024809 |
| 1077. | | | Email from Ferrer to Brunst re: eMerchantPay, 08/09/2013, USAO-BP-0024810 - USAO-BP-0024825 |
| 1077-a | | | Attachment, "International Merchant Agreement Terms…", USAO-BP-0024826 - USAO-BP-0024838 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 1078. | | | Email from Ferrer, "Backpage-Issuing the MID", 08/12/2013, USAO-BP-0024839 - USAO-BP-0024848 |
| 1079. | | | Email to Spear, "Backpage-Issuing the MID", 08/12/2013, USAO-BP-0024849 - USAO-BP-0024871 |
| 1080. | | | Email from Ferrer, "Draft of what I am being asked to send to EMP", 08/12/2013, USAO-BP-0024872 – USAO-BP-0024875 |
| 1081. | | | Email from Spear, "Draft of what I am being asked to send to EMP", 08/12/2013, USAO-BP-0024876 |
| 1081-a | | | Attachment to go to EMP, USAO-BP-0024877 |
| 1081-b | | | Attachment to go to Borgun USAO-BP-0024878 |
| 1082. | | | Email messages, "Backpage – Issuing the MID", 08/13/2013, USAO-BP-0024879 - USAO-BP-0024895 |
| 1082-a | | | Attachment "IMA_Classified_Solutions", USAO-BP-0024896 - USAO-BP-0024908 |
| 1082-b | | | Attachment, "IMA Terms and Conditions", USAO-BP-0024908 - USAO-BP-0024921 |
| 1082-c | | | Attachment, "PCI DDS Compliance Form – Classified Solutions", USAO-BP-0024922 - USAO-BP-0024923 |
| 1082-d | | | Attachment, "PCI DDS Additional Compliance Form", USAO-BP-0024924 |
| 1082-e | | | Attachment, "pci_saq_c_v2 - ClassifiedSolutions", USAO-BP-0024925 - USAO-BP-0024950 |
| 1083. | | | Email from Spear, "Backpage – Issuing the MID", 08/13/2013, USAO-BP-0024951 - USAO-BP-0024953 |
| 1083-a | | | Attachment "IMA_Classified_Solutions", USAO-BP-0024954 - USAO-BP-0024966 |
| 1083-b | | | Attachment, "IMA Terms and Conditions", USAO-BP-0024967 - USAO-BP-0024979 |
| 1083-c | | | Attachment, "PCI DDS Compliance Form – Classified Solutions", USAO-BP-0024980 - USAO-BP-0024981 |
| 1083-d | | | Attachment, "PCI DDS Additional Compliance Form", USAO-BP-0024982 |
| 1083-e | | | Attachment, "pci_saq_c_v2 - ClassifiedSolutions", USAO-BP-0024983 - USAO-BP-0025008 |
| 1084. | | | Email from Brunst, "Backpage – Issuing the MID", 08/13/2013, USAO-BP-0025009 - USAO-BP-0025027 |

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| 1084-a | | | Attachment "Website Technologies, LLC Written Consent 01032013", USAO-BP-0025028 - USAO-BP-0025032 |
| 1084-b | | | Attachment "Website Technologies, LLC Agreement 01032013", USAO-BP-0025033 - USAO-BP-0025045 |
| 1084-c | | | Attachment "Website Technologies, LLC DE Name Change 01292013", USAO-BP-0025046 - USAO-BP-0025047 |
| 1085. | | | Email from Ferrer, "Jetpay for signature—terms for legal", 08/14/2013, USAO-BP-0025048 - USAO-BP-0025050 |
| 1085-a | | | Attachment, "JetPay terms", USAO-BP-0025051 - USAO-BP-0025054 |
| 1086. | | | Email from Spear, "Backpage Agreement", 08/22/2013, USAO-BP-0025050 - USAO-BP-0025057 |
| 1086-a | | | Attachment, "International Merchant Agereement", USAO-BP-0025058 - USAO-BP-0025083 |
| 1087. | | | Email chain, "Backpage Agreement", 08/22/2013, USAO-BP-0025084 - USAO-BP-0025110 |
| 1088. | | | Email from Brunst, "Amended Agreement ready for signature", 08/23/2013, USAO-BP-0025111 - USAO-BP-0025114 |
| 1088-a | | | Attachment, "International Merchant Agereement", USAO-BP-0025115 - USAO-BP-0025140 |
| 1089. | | | Email from Ferrer with JetPay application, 08/26/2013, USAO-BP-0025141 - USAO-BP-0025142 |
| 1089-a | | | Attachment, "JetPay Application", USAO-BP-0025143 - USAO-BP-0025146 |
| 1090. | | | Email from Ferrer, "Backpage-Agreement", 08/26/2013, USAO-BP-0025147 - USAO-BP-0025170 |
| 1090-a | | | Attachment, "International Merchant Agreement", USAO-BP-0025171 - USAO-BP-0025183 |
| 1091. | | | Email chain, "Backpage Agreement", 08/27/2013, USAO-BP-0025184 - USAO-BP-0025210 |
| 1092. | | | Email from Ferrer, "Netcash part 2", 09/06/2013, USAO-BP-0025211 |
| 1092-a | | | Attachment, "BP NDA", USAO-BP-0025212 - USAO-BP-0025216 |
| 1092-b | | | Attachment, "JoinPage", USAO-BP-0025217 |

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| 1092-c | | | Attachment, "Backpage EU Merchant Agreement", USAO-BP-0025218 - USAO-BP-0025225 |
| 1092-d | | | Attachment, "BP pricing document", USAO-BP-0025226 |
| 1093. | | | Email from Spear, "Netcash Part 2", 09/08/2013, USAO-BP-0025227 |
| 1093-a | | | Attachment, "Comments to Netcash Processing Agreement", USAO-BP-0025228 - USAO-BP-0025229 |
| 1093-b | | | Attachment, "Online Payment Processing Agreement", USAO-BP-0025230 - USAO-BP-0025237 |
| 1094. | | | Email to Spear, Brunst, "Jetpay for Backpage", 09/18/2013, USAO-BP-0025238 - USAO-BP-0025239 |
| 1094-a | | | Attachment, "Jetpay Terms and Conditions - Backpage", USAO-BP-0025240 - USAO-BP-0025256 |
| 1095. | | | Email from Spear, "Rates compared to Litle", 09/19/2013, USAO-BP-0025257 - USAO-BP-0025259 |
| 1095-a | | | Email from Spear, "Rates compared to Litle", 09/19/2013, USAO-BP-0025260 |
| 1095-b | | | Attachment, "Terms and Conditions – Merchant Operating Guide", USAO-BP-0025261 - USAO-BP-0025277 |
| 1096. | | | Email from Brunst, "Terms and Conditions", 09/25/2013, USAO-BP-0025278 - USAO-BP-0025279 |
| 1096-a | | | Attachment, "Terms and Conditions – Merchant Operating Guide", USAO-BP-0025280 - USAO-BP-0025296 |
| 1097. | | | Email from Ferrer, "Important for tonight – jetpay", 10/15/2013, USAO-BP-0025297 - USAO-BP-0025299 |
| 1098. | | | Email from Ferrer, "Prepaid for back page", 10/16/2013, USAO-BP-0025300 - USAO-BP-0025304 |
| 1098-a | | | Attachment, "Ukash MOD Classified Solutions - Updated", USAO-BP-0025305 - USAO-BP-0025314 |
| 1099. | | | Email from Spear to Brunst, "Prepaid for back page", 10/16/2013, USAO-BP-0025315 - USAO-BP-0025319 |
| 1100. | | | Email from Ferrer, "Jetpay / Esquire update" 10/21/2013, USAO-BP-0025320 |
| 1101. | | | Email from Ferrer, "Options for the future of Backpage", 11/07/2013, USAO-BP-0025321 - USAO-BP-0025323 |
| 1102. | | | Email from Ferrer, "backpage update", 01/10/2014, USAO-BP-0025324 - USAO-BP-0025325 |
| 1103. | | | Email from Ferrer, "Feedback from backpage for NDMS", 01/23/2014, |

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| | | | USAO-BP-0025326 - USAO-BP-0025327 |
| 1103-a | | | Attachment, "OPEN NDMS Merchant Agreement  CB 2012", USAO-BP-0025328 - USAO-BP-0025335 |
| 1104. | | | Email to Ferrer, "ROC", 08/06/2015, USAO-BP-0025336 - USAO-BP-0025338 |
| 1105. | | | Email to Brunst, "Jed-Here's a ppt we did…" 03/05/2013, DOJ-BP-0000053310 |
| 1106. | | | Emails with Litle & Co, "Backpage.com", 07/03/2013, USAO-BP-0025339 – USAO-BP-0025341 |
| 1107. | | | Email to Larkin, Brunst, "Backpage Transition", 07/05/2013, USAO-BP-0025342 - USAO-BP-0025344 |
| 1108. | | | Email from Larkin, Postpone until 10am status update", 09/03/2013, USAO-BP-0025345 - USAO-BP-0025347 |
| 1109. | | | Email from Ferrer, "Meeting at ccBill Thursday 10 AM", 09/03/2013, DOJ-BP-0001037311 – DOJ-BP-0001037317 |
| 1110. | | | Email to Larkin, Spear, Brunst, "Yesterday-update", 09/06/2013 DOJ-BP-0002726138 |
| 1111. | | | Email to Larkin, Spear, Brunst, "Friday- 413k Gross", 09/07/2013 DOJ-BP-0002726189 |
| 1111-a | | | Attachment, "20130906_Stats", DOJ-BP-0002726190 – DOJ-BP-0002726195 |
| 1112. | | | Email to Spear, "Important for tonight – jetpay", 10/15/2013, DOJ-BP-0002726719 – DOJ-BP-0002726720 |
| 1113. | | | Email to Brunst, Spear, "Credit Committee", 10/17/2013, DOJ-BP-0000516414 – DOJ-BP-0000516415 |
| 1114. | | | Emails from Ferrer, Spear, "Billing descriptor changes", 10/28/2013, DOJ-BP-0002721424 |
| 1115. | | | Email to Larkin, "REPU and EU strategies", 11/08/2013, DOJ-BP-0003392368 |
| 1116. | | | Email to Spear, "Agenda- Business plan discussion", 12/01/2013, DOJ-BP-0002721778 |
| 1116-a | | | Attachment, "Business_plan_2014", DOJ-BP-0002721779 |
| 1117. | | | Email to Brunst, Spear, Ferrer, Larkin, "CC Processor and Bank Update", 01/22/2014 DOJ-BP-0002711894 |
| 1118. | | | Emails from Ferrer, Brunst, "Ad count", 03/07/2014, DOJ-BP-0002712379 – DOJ-BP-0002712380 |
| 1119. | | | Email to Spear, Larkin, Brunst, "Postfastr plan and plan of action", |

| Exhibit No. | Date Marked For Evidence | Admitted In Evidence | Description |
|---|---|---|---|
| | | | 06/11/2014, DOJ-BP-0003818315 – DOJ-BP-0003818316 |
| 1120. | | | Email to Brunst, Spear, Larkin, "Chase is blocking JetPay", 08/20/2014, DOJ-BP-0003812808 |
| 1121. | | | Email to Larkin, Brunst, "Content Moderation/more info" 01/07/2015 DOJ-BP-0004899991 – DOJ-BP-0004899994 |
| 1122. | | | Emails from Ferrer, Brunst, "Stripe, Inc. confirmed on Visa/MC approved PSP lists", 01/08/2015, DOJ-BP-0004899995 – DOJ-BP-0004899997 |
| 1123. | | | Email to Brunst, "PowerPay Application – Please Review", 01/13/2015, DOJ-BP-0002710015 – DOJ-BP-0002710016 |
| 1124. | | | Email to Brunst, "Nathan goals for 2015", 01/22/2015, DOJ-BP-0002710211 – DOJ-BP-0002710212 |
| 1125. | | | Email to Brunst, "Bank partner", 01/25/2015, DOJ-BP-0002710215 – DOJ-BP-0002710217 |
| 1126. | | | Emails to Ferrer, "Postfastr.com", 02/26/2015, DOJ-BP-0004926841 – DOJ-BP-0004926855 |
| 1127. | | | Email from Ferrer, "Decline Rate Threshold Surpassed for EMP", 07/01/2015, DOJ-BP-0003433993 – DOJ-BP-0003433994 |
| 1128. | | | Email from Ferrer, "Visa", 07/01/2015, DOJ-BP-0003390578 |
| 1129. | | | Email from Larkin, "Metro Article – 10.20.10 – Attached", 10/20/2010, USAO-BP-025359 |
| 1129-a | | | Attachment, "Metro Article 10.20.10", USAO-BP-025360 |
| 1129-b | | | Attachment, "Untitled attachment 00273", USAO-BP-025361 |
| 1130. | | | Email from Vaught, "weekend dec 10-11", 12/09/2011, DOJ-BP-0000001235 |
| 1131. | | | Email from Larkin, "Kristof on Twitter", 01/28/2012, USAO-BP-025390 |
| 1132. | | | Email from Larkin, "Re: Forbes Update – the story was held out of the book in favor of other stories", 02/16/2012, USAO-BP-025393 - USAO-BP-025395 |
| 1133. | | | Email from Ferrer, "Anderson Cooper Live Wed 7 pm", 05/08/2012, DOJ-BP-0004434219 – DOJ-BP-0004434220 |

112

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 1133-a | | | Attachment, "Rescue_lakewood_county", DOJ-BP-0001058883 – DOJ-BP-0001058885 |
| 1134. | | | Email to Ferrer, "Fwd: [MAYORMCGINN] The Reader…" 05/10/2012, DOJ-BP-0004567096 – DOJ-BP-0004567100 |
| 1135. | | | Emails from Ferrer and Larkin, "Identifying people and age", 05/11/2012, DOJ-BP-0004486118 – DOJ-BP-0004486120 |
| 1136. | | | Email from Ferrer, "Police – Backpage advertising", 05/11/2012, DOJ-BP-0004565345 – DOJ-BP-0004505346 |
| 1137. | | | Email from Vaught, "all ages", 07/24/2012 DOJ-BP-0000341674 |
| 1138. | | | Email from Padilla, "updated terms list 092512", 09/25/2012, DOJ-BP-0004434184 |
| 1138-a | | | Attachment, "banned092512", DOJ-BP-0004434185 |
| 1139. | | | Email to moderator, "Moderator procedures", 10/03/2012, DOJ-BP-0000138917 |
| 1140. | | | Email to moderators, "Re: FAQ – assignments", 10/12/2012, DOJ-BP-0000095925 – DOJ-BP-0000095926 |
| 1141. | | | Emails to Vaught, "Re: Audit", 11/22/2012, DOJ-BP-0001125756 – DOJ-BP-0001125757 |
| 1142. | | | Emails to and from Vaught, "Re: Audit", 11/26/2012, DOJ-BP-0001656881 – DOJ-BP-0001656882 |
| 1143. | | | Email to Vaught and Padilla, "Issue with removed images", 10/03/2013, DOJ-BP-0000106449 |
| 1144. | | | Email to moderator, "Image Removals", 10/07/2013 DOJ-BP-0000042538 |
| 1144-a | | | Attachments, Images in bp31.zip, DOJ-BP-0000042539 – DOJ-BP-0000042556 |
| 1145. | | | Email to moderator re: links in ads, 04/30/2014, DOJ-BP-0000095856 |
| 1146. | | | Email from Vaught, "Wednesday 5.28.14 audit", 05/29/2014, DOJ-BP-0003715921 |
| 1147. | | | Email to moderator, "Review 2-26-15 BP31", 02/26/2015, DOJ-BP-0000111036 |
| 1148. | | | Email from Vaught to Padilla, "Ad Removal 3-5-15", 04/21/2015, DOJ-BP-0000095197 – DOJ-BP-0000095198 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 1149. | | | Email from Padilla, "jason mcgoldrick termination 051215," 05/12/2015, DOJ-BP-0002675662 |
| 1150. | | | Emails to Hyer and Ferrer, "Is mb.bpgator@gmail.com Phoenix?", 08/31/2007, DOJ-BP-0004602612 – DOJ-BP-0004602613 |
| 1151. | | | Email to Ferrer, "Re: Hey Jess", 02/02/2009, DOJ-BP-0002132854 |
| 1151-a | | | Attachment, Google Analytics January 2009 Referring sites, DOJ-BP-0002132855 – DOJ-BP-0002132858 |
| 1152. | | | Emails to Ferrer, "Many ads we can not send a message to change links," 06/22/2009, DOJ-BP-0002132332 – DOJ-BP-0002132336 |
| 1153. | | | Email from Ferrer, "Re: David @ the erotic review contact info", 07/02/2007, DOJ-BP-0002134220 |
| 1154. | | | Email to Ferrer, "RE: LA trip", 07/23/2007, DOJ-BP-0002134152 – DOJ-BP-0002134154 |
| 1155. | | | Email to Ferrer, "RE: Attn: Dave…July25-LA confirmation" 07/24/2007, DOJ-BP-0002134131 |
| 1156. | | | Email to Ferrer, "RE: Attn: Dave (second batch of urls to change on reviews.", 08/01/2007 DOJ-BP-0002134109 – DOJ-BP-0002134110 |
| 1157. | | | Email to Ferrer, "Your banners are up", 09/20/2007, DOJ-BP-0002133993 |
| 1158. | | | Email from Ferrer, "Fwd: Here is our stuff (to Dave)", 09/27/2007, DOJ-BP-0002133982 |
| 1158-a | | | Attachment, Here is our stuff (to Dave), 09/26/2007, DOJ-BP-0002133983 – DOJ-BP-0002133984 |
| 1159. | | | Email to Spear, "Position 3 on sponsor ads", 10/03/2007, DOJ-BP-0002133970 |
| 1160. | | | Email from Ferrer, "RE: RE: Here is our stuff (to Dave)", 10/09/2007, DOJ-BP-0002133964 – DOJ-BP-0002133965 |
| 1160-a | | | Attachment, Analytics_backpage.com_20070930-20071006, DOJ-BP-0002133966 |
| 1161. | | | Email from Adams, "Re: URGENT SUBPOENA", 10/18/2007, DOJ-BP-0002133869 |
| 1162. | | | Emails from Ferrer and Adams, "Subpoena filled – take down ad"?, 11/06/2007, |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| | | | DOJ-BP-0002133820 |
| 1163. | | | Email to Adams and Ferrer, "Re: FBI – Minor investigation", 11/07/2007, DOJ-BP-0002133816 |
| 1164. | | | Email to Padilla and Ferrer, "Fwd: ter/backpage links 1/4/07", 01/31/2008, DOJ-BP-0002133607 – DOJ-BP-0002133608 |
| 1164-a | | | Attachment, "ter/backpage links 1/4/07", 01/05/2008 DOJ-BP-0002133609 – DOJ-BP-0002133610 |
| 1165. | | | Email from Ferrer, "Ad plan", 02/29/2008, DOJ-BP-000213578 – DOJ-BP-0002133579 |
| 1165-a | | | Attachment, Spreadsheet, "sexsearch_bp_ad_plan", DOJ-BP-0002133578 |
| 1166. | | | Emails from Adams and Ferrer, "massage category", 03/20/2008, DOJ-BP-0000192886 |
| 1167. | | | Emails from Adams and Ferrer Re health ads in escorts, 08/25/2008, DOJ-BP-0002133296 |
| 1168. | | | Email from Ferrer, "Please don't remove this ad", 09/09/2008, DOJ-BP-0002133259 |
| 1169. | | | Email from Adams to Ferrer, "heads-up/what do you think?", 11/05/2008, DOJ-BP-0002133164 |
| 1170. | | | Email from Adams to Ferrer, "Registering Backpage with the CyberTipline", 11/13/2008, DOJ-BP-0002133102 – DOJ-BP-0002133103 |
| 1171. | | | Email from Ferrer to Adams, Spear, "Invoice to be paid", 12/03/2008, DOJ-BP-0002134636 – DOJ-BP-0002134637 |
| 1171-a | | | Attachment, Invoice, web_services_dec, DOJ-BP-0002134638 |
| 1172. | | | Email from Ferrer to Elms, "(invoice)", 12/03/2008, DOJ-BP-0002134640 – DOJ-BP-0002134641 |
| 1172-a | | | Attachment, Invoice, web_services_dec, DOJ-BP-0002134642 |
| 1173. | | | Emails to Adams, "Minneapolis.backpage.com support ticket…", 12/05/2008, DOJ-BP-0002133034 |
| 1174. | | | Email from Ferrer to Adams, "Payment plan (draft)", 01/20/2009, DOJ-BP-0002132885 |
| 1175. | | | Email from Adams to Ferrer, "Fwd: April TER", 03/02/2009, DOJ-BP-0002134644 |

| Exhibit No. | Date | | Description |
| --- | --- | --- | --- |
| | Marked For Evidence | Admitted In Evidence | |
| 1175-a | | | Attachment, Email from Ferrer to Adams, "April TER", 03/02/2009, DOJ-BP-0002134633 |
| 1175-b | | | Attachment, Invoice, AprilTER, DOJ-BP-0002134646 |
| 1176. | | | Email from Adams to Ferrer, "Fwd...Removed I LOVE GR@@@K", 08/31/2009, DOJ-BP-0002125218 |
| 1176-a | | | Attachment, Email to Adams, "Fwd...Removed I LOVE GR@@@K", 08/31/2009, DOJ-BP-0002125219 |
| 1177. | | | Emails from Hyer, Adams, "Transaction report 9/5-9-7", 09/08/2009, DOJ-BP-0002131955 – DOJ-BP-0002131957 |
| 1178. | | | Emails from Adams and Ferrer, "Backpage advertising", 09/09/2009, DOJ-BP-0002131935 – DOJ-BP-0002131939 |
| 1179. | | | Email to Adams, "Backpage.com underage escort(s)", 09/23/2009, DOJ-BP-0002125113 |
| 1180. | | | Email to Hyer, "RE: Erotic Review", 10/05/2009, DOJ-BP-0002131778 |
| 1181. | | | Email from Padilla to Ferrer, "Denver.backpage.com...", 01/27/2010, DOJ-BP-0002131243 – DOJ-BP-0002131244 |
| 1182. | | | Emails from Adams and Ferrer, "Re: Ghosting Ads", 03/04/2010, DOJ-BP-0000210042 – DOJ-BP-000210043 |
| 1183. | | | Email from Adams to Ferrer, "Information from the Austin Police Department," 03/18/2020, DOJ-BP-0000197639 – DOJ-BP-0000197640 |
| 1184. | | | Email to Adams, "Re: Subpoena", 05/05/2010, DOJ-BP-0002136292 – DOJ-BP-0002136293 |
| 1185. | | | Emails from Ferrer, "Hey Steve (I just received your voice mail), 06/07/2010, DOJ-BP-0000338014 – DOJ-BP-000338019 |
| 1186. | | | Emails from Adams and Ferrer, "Changes/Updates for handling Adult Print Ads and Print Ad Imports", 06/23/2010, DOJ-BP-0001380327 = DOJ-BP-0001380329 |
| 1187. | | | Filter term form noting Padilla banning the term "cum", 09/01/2010, DOJ-BP-0000104362 – DOJ-BP-0000104363 |
| 1188. | | | Filter term form noting Padilla banning the term "holes", 09/01/2010, DOJ-BP-0000104355 – DOJ-BP-0000104356 |
| 1189. | | | Filter term form noting Padilla banning the term "wet", 09/30/2010, DOJ-BP-0000104359 – DOJ-BP-0000104360 |
| 1190. | | | Email to Larkin and Spear, "RE: backpage response, 11/18/2010, |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| | | | DOJ-BP-0004426366 – DOJ-BP-0004426368 |
| 1191. | | | Email from Larkin, "Re: Meeting with Sheriff Dart", 04/08/2011, DOJ-BP-0004426345 – DOJ-BP-0004426349 |
| 1192. | | | Email to Ferrer, "Chicago PD issues re: blog Folks Alert", 04/21/2011 DOJ-BP-0004426340 – DOJ-BP-0004426344 |
| 1193. | | | Email to Ferrer and Padilla, "Backpage Terms of Use Violations", 04/29/2011, DOJ-BP-0000338012 |
| 1194. | | | Email to Lacey and Larkin, "Messaging Points", 07/01/2011, DOJ-BP-0004426404 |
| 1194-a | | | Attachment, VMM Q&A 7.1.11, Backpage Questions & Answers, DOJ-BP-0004426405 – DOJ-BP-0004426410 |
| 1195. | | | Email from Padilla, "Re…Ncmec call in (Final Agenda)" 09/04/2011, DOJ-BP-0000006229 – DOJ-BP-0000006231 |
| 1196. | | | Email to Ferrer, "Kailyn – Backpage ads x2", 11/28/2011, DOJ-BP-0001373857 |
| 1196-a | | | Attachment, Kailyn, Ad posted 11/24/2011, DOJ-BP-0001373858 |
| 1196-b | | | Attachment, Kailin2, Ad posted 11/25/2011, DOJ-BP-0001373859 - DOJ-BP-0001373860 |
| 1197. | | | Email to Lacey, Larkin, "Nicholas Kristof response package", 01/24/2012, DOJ-BP-0004426672 – DOJ-BP-0004426673 |
| 1197-a | | | Attachment, Kristof Package v1.0 1-23-12, DOJ-BP-0004426674 – DOJ-BP-0004426681 |
| 1197-b | | | Attachment, News About Craigslist Crime, DOJ-BP-0004426682 – DOJ-BP-0004426709 |
| 1198. | | | Email from Lacey, "Now with 2nd Observer hyperlink activated", 01/24/2012, DOJ-BP-0004426668 |
| 1198-a | | | Attachment, Lacey Note EDIT, DOJ-BP-0004426669 – DOJ-BP-0004426671 |
| 1199. | | | Email to Lacey, Larkin, "Lacey Note EDIT Tk edits", 01/24/2012, DOJ-BP-0004426664 |
| 1199-a | | | Attachment, Lacey Note EDIT Tk edits, DOJ-BP-0004426665 – DOJ-BP-0004426677 |
| 1200. | | | Email to Lacey and Larkin, "NYT, Jan 26: How Pimps Use the Web to Sell Girls", 01/26/2012, DOJ-BP-0000089315 – DOJ-BP-0000089317 |

| Exhibit No. | Date | | Description |
| --- | --- | --- | --- |
| | Marked For Evidence | Admitted In Evidence | |
| 1201. | | | Email to Ferrer, Hyer, "Kristof's response to the VV article", 03/21/2012, DOJ-BP-0000089324 |
| 1201-a | | | Attachment, Responding to Village Voice on Sex Trafficking, USAO-BP-0033312 – USAO-BP-0033313 |
| 1202. | | | Email from Ferrer to Padilla, "Juvenile Prostitution Ad", 05/11/2012, DOJ-BP-0001126261 |
| 1203. | | | Filter term form noting Hyer banning the term "tvcmatrix", 06/15/2012, DOJ-BP-0000104367 – DOJ-BP-0000104368 |
| 1204. | | | Email from Ferrer to Padilla, "Fwd: Identified Prositution Ads on Backpage", 06/28/2012, DOJ-BP-0000029078 – DOJ-BP-0000029079 |
| 1205. | | | Email from Padilla to Ferrer, "Re: Prostitution Ads Depicting a Child", 07/14/2012 DOJ-BP-0000016697 – DOJ-BP-0000016699 |
| 1206. | | | Email from Ferrer, "Re: Prostitution Ads Depicting a Child", 07/23/2012, DOJ-BP-0000052965 |
| 1207. | | | Email from Padilla to Ferrer, "Re: Prostitution Ads Depicting a Child", 11/14/2012, DOJ-BP-0000888474 – DOJ-BP-0000888475 |
| 1208. | | | Email from Padilla to Ferrer, "Re: Prostituion Ads Depicting a Child", 11/15/2012, DOJ-BP-0000000174 – DOJ-BP-0000000175 |
| 1209. | | | Filter term form noting Hyer banning the term "postingadsforcash.com", 05/20/2013, DOJ-BP-0000104364 – DOJ-BP-0000104365 |
| 1210. | | | Agreement with Avion BPO, 10/23/2013, DOJ-BP-0004602855 – DOJ-BP-0004602860 |
| 1211. | | | Transcript of victim interview by Salem PD Detective Gleason, 02/04/2014, DOJ-BP-0004874636 – DOJ-BP-0004874697 |
| 1212. | | | Email from Ferrer to Padilla, "More thoughts on Wikipedia", 06/16/2014, DOJ-BP-0003715978 – DOJ-BP-0003715980 |
| 1213. | | | Email from Brunst to Ferrer, "Fwd: backpage update slides", 02/05/2015, DOJ-BP-0002710247 – DOJ-BP-0002710248 |
| 1213-a | | | Attachment, BP Sale of Business Summary Draft 2-4-15 DOJ-BP-0002710249 |

| Exhibit No. | Date | | Description |
| --- | --- | --- | --- |
| | Marked For Evidence | Admitted In Evidence | |
| 1214. | | | Email from Brunst to Ferrer, "loan modification-interest only for October", 10/21/2015, USAO-BP-025441 |
| 1214-a | | | Attachment, First Loan Modification Agreement, USAO-BP-025442 – USAO-BP-025454 |
| 1215. | | | Email from Brunst to Ferrer, "Re loan modification-interest only for October", 10/22/2015, USAO-BP-025455 – USAO-BP-025456 |
| 1216. | | | Email from Spear to Larkin, "Wikipedia", 10/30/2015, DOJ-BP-0004485640 |
| 1216-a | | | Attachment, Wikipedia Re-Write Project As of 10-29-15, DOJ-BP-0004485641 - DOJ-BP-0004485663 |
| 1217. | | | Emails from Padilla, Vaught to Avion, "Adult Moderation Feedback", 11/05/2015, DOJ-BP-0004602903 – DOJ-BP-0004602905 |
| 1218. | | | Email from Brunst to Ferrer, "management agreement", 11/09/2015, USAO-BP-025457 |
| 1219. | | | Email from Vaught to Avion, "restored images 11/10/15", 11/10/2015 DOJ-BP-0004602906 – DOJ-BP-0004602921 |
| 1220. | | | Email from Brunst to Ferrer, "Re: BMO Harris: Website technologies-extension January 30th 2016", 12/02/2015, USAO-BP-025448 – USAO-BP-025459 |
| 1221. | | | Email from Brunst, "Re: November Financials And Interest Request", USAO-BP-025460 |
| 1222. | | | Email from Brunst, "Re: Budget 2016", 12/30/2015, USAO-BP-025461 |
| 1223. | | | Email from Backpage to Avion, "Unworked Lead Sites", 01/05/2016, DOJ-BP-0004602922 – DOJ-BP-0004602923 |
| 1224. | | | Email from Vaught to Avion, "Review 1/15/16", 01/15/2016, DOJ-BP-0004602924 – DOJ-BP-0004602925 |
| 1225. | | | Email from Brunst, "Re: BMO Harris: Website technologies-extension January 30th 2016", 01/29/2016, USAO-BP-025470 – USAO-BP-025473 |
| 1226. | | | Email from Vaught to Avion, "VERY important note about the video inbox", 02/19/2016 DOJ-BP-0004602926 |
| 1227. | | | Emails from Brunst and Ferrer, "forbearance agreement extension", 06/20/2016, DOJ-BP-0003351172 – DOJ-BP-0003351173 |
| 1228. | | | Email from Brunst, "Re: A/R Schedule with updates", 06/27/2016, |

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| | | | USAO-BP-025540 – USAO-BP-025541 |
| 1229. | | | Emails from Brunst and Ferrer, "Bank Frick Bank accounts", 07/27/2016, USAO-BP-025542 – USAO-BP-025559 |
| 1230. | | | Email from Brunst to Ferrer, Larkin, "Frick", 08/08/2016, DOJ-BP-0003358288 |
| 1231. | | | Emails from Brunst and Ferrer, "Bitpay", 09/16/2016, USAO-BP-025560 |
| 1232. | | | Emails from Brunst and Ferrer, "Bitpay", 10/04/2016, USAO-BP-0034599 |
| 1233. | | | Email from Brunst, "agreements needing signature", 10/05/2016, USAO-BP-025561 |
| 1233-a | | | Attachment, Collateral assignment-mgmt serv agmt, USAO-BP-025562 – USAO-BP-025574 |
| 1233-b | | | Attachment, Modification-Foreign loan, USAO-BP-025575 – USAO-BP-025581 |
| 1233-c | | | Attachment, Modification-US loan, USAO-BP-025582 – USAO-BP-025589 |
| 1234. | | | Email from Brunst, "Re: Description of payment", 10/06/2016, USAO-BP-025590 – USAO-BP-025591 |
| 1235. | | | Email from Brunst, "my email address", 10/19/2016, USAO-BP-025592 |
| 1236. | | | Emails from Brunst to Ferrer, "projections", 11/29/2016, USAO-BP-025594 |
| 1237. | | | Email from Brunst to Ferrer, "bonus", 02/20/2017, USAO-BP-025595 |
| 1238. | | | Email from Brunst to Ferrer, "call Monday", 03/30/2017, USAO-BP-025596 |
| 1239. | | | Emails from Larkin and Brunst, "Carl's quarterly bonus", 04/17/2017, USAO-BP-025598 |
| 1240. | | | Email from Brunst to Ferrer, "Info reporting", 04/05/2017, USAO-BP-025599 – USAO-BP-025600 |
| 1241. | | | Email from Brunst, "Re: Fw: Ad Data Solutions", 06/02/2017, USAO-BP-025601 – USAO-BP-025604 |
| 1242. | | | Email from Brunst to Ferrer, "Philippine firm", 07/11/2017, USAO-BP-025605 |
| 1243. | | | Email from Brunst to Ferrer, "Revenue data", 08/11/2017, USAO-BP-025606 |
| 1244. | | | Email from Brunst, "see attached reve by category report" 08/18/2017 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| | | | USAO-BP-025607 |
| 1244-a | | | Attachment, 2016 Rev by category, USAO-BP-025621 |
| 1245. | | | Email from Brunst, "payments", 01/08/2018, USAO-BP-025608 – USAO-BP-025614 |
| 1246. | | | Emails from Brunst and Ferrer, "csob", 02/12/2018, USAO-BP-025615 |
| 1247. | | | 902(11) Certifications DOJ-BP-0004903627-DOJ-BP-0004903628; DOJ-BP-0004907980; DOJ-BP-0004907981; DOJ-BP-0004907986; DOJ-BP-0004907989; DOJ-BP-0004907997; DOJ-BP-0004908032-DOJ-BP-0004908033; DOJ-BP-0004908035; DOJ-BP-0004908086; DOJ-BP-0004908099; DOJ-BP-0004908102; DOJ-BP-0004908182; DOJ-BP-0004908194; DOJ-BP-0004908286; DOJ-BP-0004908341; DOJ-BP-0004908407; DOJ-BP-0004908405; DOJ-BP-0004910140; DOJ-BP-0004910144; DOJ-BP-0004910163; DOJ-BP-0004910201-DOJ-BP-0004910202; DOJ-BP-0004920394-DOJ-BP-0004920395; DOJ-BP-0004920958; DOJ-BP-0004920963; DOJ-BP-0004920965; DOJ-BP-0004920973; DOJ-BP-0004921181; DOJ-BP-0004902895-DOJ-BP-0004902896; DOJ-BP-0004921628; DOJ-BP-0004922498; DOJ-BP-0004922670; DOJ-BP-0004923094; DOJ-BP-0004923098; DOJ-BP-0004923210; DOJ-BP-0004923215; DOJ-BP-0004923227; DOJ-BP-0004923239; DOJ-BP-0004924186; DOJ-BP-0004930058; DOJ-BP-0004930262; DOJ-BP-0004930264; DOJ-BP-0004930416; DOJ-BP-0004930540; DOJ-BP-0004930543; DOJ-BP-0004931210; DOJ-BP-0004931221; DOJ-BP-0004931245; DOJ-BP-0004931327; DOJ-BP-0004931517; DOJ-BP-0004931518; DOJ-BP-0004931646; DOJ-BP-0004931649; DOJ-BP-0004931732, DOJ-BP-0004931862, DOJ-BP-0004931872; DOJ-BP-0004931876; DOJ-BP-0004931967, DOJ-BP-0004931974; DOJ-BP-0004932479; DOJ-BP-0004932507-DOJ-BP-0004932508; DOJ-BP-0004932655; DOJ-BP-0004932658; DOJ-BP-0004932842; DOJ-BP-0004933245; DOJ-BP-0004933251; DOJ-BP-0004933828; DOJ-BP-0004933831; DOJ-BP-0004933834; DOJ-BP-0004933836; DOJ-BP-0004934028, DOJ-BP-0004934043; DOJ-BP-0004934900, DOJ-BP-0004934902, DOJ-BP-0004949545; DOJ-BP-0004951579; DOJ-BP-0004954766; DOJ-BP-0005017224; DOJ-BP-0005023981; DOJ-BP-0005024446, DOJ-BP-0005024452; DOJ-BP-0005024742; DOJ-BP-0005028188-DOJ-BP-0005028189; DOJ-BP-0005030847; DOJ-BP-0005031008, DOJ-BP-0005031034; DOJ-BP-0005033299, DOJ-BP-0005033323, DOJ-BP-0005033546, DOJ-BP-0005033566; |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| | | | DOJ-BP-0005036114-DOJ-BP-0005036117; DOJ-BP-0005040379; DOJ-BP-0005040428, DOJ-BP-0005040431; DOJ-BP-0005040503; DOJ-BP-0005043421; DOJ-BP-0005043470; DOJ-BP-0005043471; DOJ-BP-0005043563; DOJ-BP-0005043624; DOJ-BP-0005043648; DOJ-BP-0005043686; DOJ-BP-0005043747, DOJ-BP-0005044073; DOJ-BP-0005044427; DOJ-BP-0005044430, DOJ-BP-0005044451; DOJ-BP-0005044475; DOJ-BP-0005045130; DOJ-BP-0005045419; DOJ-BP-0005045539; DOJ-BP-0005045586; DOJ-BP-0005045700, DOJ-BP-0005045702-DOJ-BP-0005045703, DOJ-BP-0005045998-DOJ-BP-0005045999; DOJ-BP-0005046508; DOJ-BP-0005046774, DOJ-BP-0005046825; DOJ-BP-0005046974, DOJ-BP-0005046983, DOJ-BP-0005047278; DOJ-BP-0005047678; DOJ-BP-0005047871; DOJ-BP-0005047912, DOJ-BP-0005047914; DOJ-BP-0005048110; DOJ-BP-0005048113-DOJ-BP-0005048114; DOJ-BP-0005048136; DOJ-BP-0005048191; DOJ-BP-0005048298; DOJ-BP-0005048452; DOJ-BP-0005048509; DOJ-BP-0005048512; DOJ-BP-0005049089; DOJ-BP-0005049324, DOJ-BP-0005049327, DOJ-BP-0005049568; DOJ-BP-0005049569; DOJ-BP-0005049574; DOJ-BP-0005049579; DOJ-BP-0005051462; DOJ-BP-0005051632; DOJ-BP-0005051634; DOJ-BP-0005051672; DOJ-BP-0005051779; DOJ-BP-0005051788; DOJ-BP-0005051995, DOJ-BP-0005051997, DOJ-BP-0005051999; DOJ-BP-0005052086; DOJ-BP-0005052200; DOJ-BP-0005052703; DOJ-BP-0005052827; DOJ-BP-0005052830; DOJ-BP-0005053011; DOJ-BP-0005053016; DOJ-BP-0005053054; DOJ-BP-0005053064; DOJ-BP-0005053089; DOJ-BP-0005053118; DOJ-BP-0005053119; DOJ-BP-0005055250, DOJ-BP-0005055253; DOJ-BP-0005055311; DOJ-BP-0005055798; DOJ-BP-0005055900; DOJ-BP-0005056228; DOJ-BP-0005056814; DOJ-BP-0005056874; DOJ-BP-0005056957; DOJ-BP-0005057044; DOJ-BP-0005057049, DOJ-BP-0005057051; DOJ-BP-0005057964-DOJ-BP-0005057965; DOJ-BP-0005058114; DOJ-BP-0005058124; DOJ-BP-0005060329; DOJ-BP-0005060338; DOJ-BP-0005060536; DOJ-BP-0005061086; DOJ-BP-0005061503; DOJ-BP-0005061505-DOJ-BP-0005061506; DOJ-BP-0005062293; DOJ-BP-0005062294, DOJ-BP-0005062424; DOJ-BP-0005062524; DOJ-BP-0005062914; DOJ-BP-0005040510; DOJ-BP-0005040714; DOJ-BP-0005040750; DOJ-BP-0005041013-DOJ-BP-0005041014; DOJ-BP-0005041195, DOJ-BP-0005041435; DOJ-BP-0005041531; DOJ-BP-0005041540; DOJ-BP-0005041548; DOJ-BP-0005041788; DOJ-BP-0005041991; DOJ-BP-0005042035; DOJ-BP-0005042179, DOJ-BP-0005042181; DOJ-BP-0005042216, DOJ-BP-0005042219; DOJ-BP-0005042428; DOJ-BP-0005042477; DOJ-BP-0005042782; |

| Exhibit No. | Date | | Description |
| | Marked For Evidence | Admitted In Evidence | |
|---|---|---|---|
| | | | DOJ-BP-0005042802; DOJ-BP-0005042939; DOJ-BP-0005042997; DOJ-BP-0005062998, DOJ-BP-0005063003; DOJ-BP-0005063010; DOJ-BP-0005063066; DOJ-BP-0005063077, DOJ-BP-0005063079; DOJ-BP-0005063417; DOJ-BP-0005063422, DOJ-BP-0005063426; DOJ-BP-0005064392, DOJ-BP-0005064398; DOJ-BP-0005064429; DOJ-BP-0005064508; DOJ-BP-0005064510; DOJ-BP-0005070509 |
| 1248. | | | Arizona Bank & Trust records DOJ-BP-0004903014-DOJ-BP-0004907979 |
| 1249. | | | ING Financial records DOJ-BP-0004907980 |
| 1250. | | | BitFinex.com records DOJ-BP-0004907981-DOJ-BP-0004907984 |
| 1251. | | | BitFury.com records DOJ-BP-0004907985-DOJ-BP-0004907988 |
| 1252. | | | Bitgo.com records DOJ-BP-0004907989-DOJ-BP-0004907991 |
| 1253. | | | Bitpay.com records DOJ-BP-0004907992-DOJ-BP-0004908016 |
| 1254. | | | BitStamp.com records DOJ-BP-0004908017-DOJ-BP-0004908034 |
| 1255. | | | Circle.com records DOJ-BP-0004908035-DOJ-BP-0004908094 |
| 1256. | | | Coinbase, Inc. records DOJ-BP-0004908095-DOJ-BP-0004908101 |
| 1257. | | | CoinX.com records DOJ-BP-0004908102 |
| 1258. | | | Kraken records DOJ-BP-0004908103-DOJ-BP-0004908193 |
| 1259. | | | NetKi.com records DOJ-BP-0004908194-DOJ-BP-0004908197 |
| 1260. | | | PAXFUL records DOJ-BP-0004908198-DOJ-BP-0004908340 |
| 1261. | | | Ripple.com records DOJ-BP-0004908341 |
| 1262. | | | Wall of Coins/Genitrust Inc. records DOJ-BP-0004908343-DOJ-BP-0004910139 |
| 1263. | | | Xapo.com records DOJ-BP-0004910140-DOJ-BP-0004910143 |
| 1264. | | | Enom.com records DOJ-BP-0004910144-DOJ-BP-0004910162 |

| Exhibit No. | Date | | Description |
| | Marked For Evidence | Admitted In Evidence | |
| --- | --- | --- | --- |
| 1265. | | | Namecheap.com records DOJ-BP-0004910163-DOJ-BP-0004910199 |
| 1266. | | | Charles Schwab & Co. records DOJ-BP-0004910200-DOJ-BP-0004920393 |
| 1267. | | | Charles Schwab Bank records DOJ-BP-0004920394-DOJ-BP-0004920911 |
| 1268. | | | GoCoin records DOJ-BP-0004920912-DOJ-BP-0004920963 |
| 1269. | | | Dubuque Bank & Trust records DOJ-BP-0004920964-DOJ-BP-0004920972 |
| 1270. | | | Inwood Bank records DOJ-BP-0004920973-DOJ-BP-0004921130 |
| 1271. | | | Veritex records DOJ-BP-0004921131-DOJ-BP-0004921443 |
| 1272. | | | ASCIO records DOJ-BP-0004902872-DOJ-BP-0004903013 |
| 1273. | | | AB Investor Services records DOJ-BP-0004921444-DOJ-BP-0004922497 |
| 1274. | | | ADM Investor Services records DOJ-BP-0004922498-DOJ-BP-0004922669 |
| 1275. | | | Ally Bank records DOJ-BP-0004922670-DOJ-BP-0004923089 |
| 1276. | | | American Funds Distributors records DOJ-BP-0004923090-DOJ-BP-0004923097 |
| 1277. | | | APEX Clearing records DOJ-BP-0004923098-DOJ-BP-0004923205 |
| 1278. | | | AXA Advisors records DOJ-BP-0004923206-DOJ-BP-0004923214 |
| 1279. | | | Bank of New York Mellon records DOJ-BP-0004923215-DOJ-BP-0004923226 |
| 1280. | | | Bank of the West records DOJ-BP-0004923227-DOJ-BP-0004923238 |
| 1281. | | | Barclays Bank Delaware records DOJ-BP-0004923239-DOJ-BP-0004924177 |
| 1282. | | | BB&T records DOJ-BP-0004924178-DOJ-BP-0004924633 |
| 1283. | | | JetPay Corp. records DOJ-BP-0004924634-DOJ-BP-0004930261 |
| 1284. | | | BB&T records DOJ-BP-0004930262-DOJ-BP-0004930263 |

| Exhibit No. | Date | | Description |
| --- | --- | --- | --- |
| | Marked For Evidence | Admitted In Evidence | |
| 1285. | | | Capital Brokerage (Genworth Life) records DOJ-BP-0004930264-DOJ-BP-0004930415 |
| 1286. | | | Cetera Advisor records DOJ-BP-0004930416-DOJ-BP-0004930537 |
| 1287. | | | CitiGroup, Inc. records DOJ-BP-0004930538-DOJ-BP-0004930782 |
| 1288. | | | Colonial Savings records DOJ-BP-0004930783-DOJ-BP-0004931220 |
| 1289. | | | ComputerShare records DOJ-BP-0004931221-DOJ-BP-0004931244 |
| 1290. | | | CreditOne Bank records DOJ-BP-0004931245-DOJ-BP-0004931326 |
| 1291. | | | Credit Union of TX records DOJ-BP-0004931327-DOJ-BP-0004931517 |
| 1292. | | | De Lage Landen records DOJ-BP-0004931518-DOJ-BP-0004931530 |
| 1293. | | | Desert Schools FCU records DOJ-BP-0004931531-DOJ-BP-0004931648 |
| 1294. | | | Dividend Capital records DOJ-BP-0004931649-DOJ-BP-0004931684 |
| 1295. | | | Fidelity records DOJ-BP-0004931685-DOJ-BP-0004931875 |
| 1296. | | | GreenDot Corp. records DOJ-BP-0004931876-DOJ-BP-0004931891 |
| 1297. | | | Jackson National records DOJ-BP-0004931892-DOJ-BP-0004931974 |
| 1298. | | | LegacyTexas Bank records DOJ-BP-0004931975-DOJ-BP-0004932489 |
| 1299. | | | Liberty Life Assurance records DOJ-BP-0004932490-DOJ-BP-0004932517 |
| 1300. | | | Meridian Bank records DOJ-BP-0004932655-DOJ-BP-0004932657 |
| 1301. | | | Merrick Bank records DOJ-BP-0004932658-DOJ-BP-0004932841 |
| 1302. | | | Motif records DOJ-BP-0004932842-DOJ-BP-0004933244 |
| 1303. | | | New York Community Bank records DOJ-BP-0004933245-DOJ-BP-0004933250 |
| 1304. | | | Northern Trust Company records DOJ-BP-0004933251-DOJ-BP-0004933827 |

| Exhibit No. | Date | | Description |
| --- | --- | --- | --- |
| | Marked For Evidence | Admitted In Evidence | |
| 1305. | | | SEI Private Trust Co. records DOJ-BP-0004933828-DOJ-BP-0004933830 |
| 1306. | | | Pennsylvania State Employees records DOJ-BP-0004933831-DOJ-BP-0004933832 |
| 1307. | | | Scottrade, Inc. records DOJ-BP-0004933833-DOJ-BP-0004933835 |
| 1308. | | | SIA Securities Corp. records DOJ-BP-0004933836-DOJ-BP-0004933843 |
| 1309. | | | Sanford C. Bernstein & Co. records DOJ-BP-0004933844-DOJ-BP-0004934899 |
| 1310. | | | BDO USA, LLP records DOJ-BP-0004934900-DOJ-BP-0004949545 |
| 1311. | | | BMO Harris Bank records DOJ-BP-0004949546-DOJ-BP-0004951579 |
| 1312. | | | BMO Harris Bank, NA records DOJ-BP-0004951580-DOJ-BP-0004954769 |
| 1313. | | | Branch Banking and Trust Co records DOJ-BP-0005015025-DOJ-BP-0005017227 |
| 1314. | | | U.S. Bank National Association records DOJ-BP-0005017228-DOJ-BP-0005023983 |
| 1315. | | | Greenbank records DOJ-BP-0005023984-DOJ-BP-0005024718 |
| 1316. | | | Western Union records DOJ-BP-0005024719-DOJ-BP-0005024743 |
| 1317. | | | HSBC records DOJ-BP-0005024744-DOJ-BP-0005028189 |
| 1318. | | | Bank of America records DOJ-BP-0005028190-DOJ-BP-0005031007 |
| 1319. | | | Bank of America records DOJ-BP-0005031008-DOJ-BP-0005033176 |
| 1320. | | | Bank of America records DOJ-BP-0005033177-DOJ-BP-0005033568 |
| 1321. | | | National Bank of Arizona records DOJ-BP-0005033569-DOJ-BP-0005036121 |
| 1322. | | | Prosperity Bank records DOJ-BP-0005036122-DOJ-BP-0005040379 |
| 1323. | | | Republic Bank of Arizona records DOJ-BP-0005040380-DOJ-BP-0005040431 |
| 1324. | | | Green Bank records DOJ-BP-0005040432-DOJ-BP-0005040509 |

| Exhibit No. | Date | | Description |
| --- | --- | --- | --- |
| | Marked For Evidence | Admitted In Evidence | |
| 1325. | | | Bank of America records DOJ-BP-0005043421-DOJ-BP-0005043440 |
| 1326. | | | Standard Charter Bank records DOJ-BP-0005043441-DOJ-BP-0005043470 |
| 1327. | | | Aquila Distributions LLC records DOJ-BP-0005043471-DOJ-BP-0005043494 |
| 1328. | | | Ascensus Broker Dealer Service, Inc. records DOJ-BP-0005043495-DOJ-BP-0005043565 |
| 1329. | | | Black Creek Capital Markets, LLC records DOJ-BP-0005043566-DOJ-BP-0005043639 |
| 1330. | | | Fidelity Investments records DOJ-BP-0005043640-DOJ-BP-0005043651 |
| 1331. | | | First Fidelity Bank records DOJ-BP-0005043652-DOJ-BP-0005043691 |
| 1332. | | | Midfirst Bank records DOJ-BP-0005043692-DOJ-BP-0005044236 |
| 1333. | | | PlainsCapital Bank records DOJ-BP-0005044237-DOJ-BP-0005044429 |
| 1334. | | | Compass Bank records DOJ-BP-0005044430-DOJ-BP-0005044474 |
| 1335. | | | Excel Title Group records DOJ-BP-0005044475-DOJ-BP-0005045128 |
| 1336. | | | Bank of America records DOJ-BP-0005045129-DOJ-BP-0005045187 |
| 1337. | | | Bank of America records DOJ-BP-0005045188-DOJ-BP-0005045538 |
| 1338. | | | Comerica Bank records DOJ-BP-0005045539-DOJ-BP-0005045541 |
| 1339. | | | Live Oak Bank records DOJ-BP-0005045542-DOJ-BP-0005045699 |
| 1340. | | | National Bank of Arizona records DOJ-BP-0005045700-DOJ-BP-0005046500 |
| 1341. | | | Pershing records DOJ-BP-0005046501-DOJ-BP-0005046773 |
| 1342. | | | Ally Bank/Ally Financial records DOJ-BP-0005046774-DOJ-BP-0005046973 |
| 1343. | | | National Bank of Arizona records DOJ-BP-0005046974-DOJ-BP-0005047535 |
| 1344. | | | Charles Schwab & Co., Inc records DOJ-BP-0005047536-DOJ-BP-0005047680 |

| Exhibit No. | Date | | Description |
| --- | --- | --- | --- |
| | Marked For Evidence | Admitted In Evidence | |
| 1345. | | | Plains Capital Bank records<br>DOJ-BP-0005047681-DOJ-BP-0005047873 |
| 1346. | | | SF Fire records<br>DOJ-BP-0005047874-DOJ-BP-0005048107 |
| 1347. | | | BitPay records<br>DOJ-BP-0005048108-DOJ-BP-0005048110 |
| 1348. | | | Bitstamp records<br>DOJ-BP-0005048111-DOJ-BP-0005048134 |
| 1349. | | | Coinbase, Inc records<br>DOJ-BP-0005048135-DOJ-BP-0005048141 |
| 1350. | | | GoCoin records<br>DOJ-BP-0005048142-DOJ-BP-0005048297 |
| 1351. | | | The Kraken LLC records<br>DOJ-BP-0005048298-DOJ-BP-0005048301 |
| 1352. | | | First FS&L of San Rafael records<br>DOJ-BP-0005048302-DOJ-BP-0005048453 |
| 1353. | | | Green Bank N.A. records<br>DOJ-BP-0005048454-DOJ-BP-0005048511 |
| 1354. | | | JP Morgan Chase records<br>DOJ-BP-0005048512 |
| 1355. | | | Northern Trust records<br>DOJ-BP-0005048513-DOJ-BP-0005049089 |
| 1356. | | | TD Ameritrade records<br>DOJ-BP-0005049090-DOJ-BP-0005049568 |
| 1357. | | | Ally Bank/Ally Financial records<br>DOJ-BP-0005049569-DOJ-BP-0005049573 |
| 1358. | | | Ally Bank/Ally Financial records<br>DOJ-BP-0005049574-DOJ-BP-0005049578 |
| 1359. | | | AllianceBernstein records<br>DOJ-BP-0005049579-DOJ-BP-0005051454 |
| 1360. | | | Perkins Coie Trust Company records<br>DOJ-BP-0005051455-DOJ-BP-0005051631 |
| 1361. | | | Coinbase, Inc. records<br>DOJ-BP-0005051632-DOJ-BP-0005051633 |
| 1362. | | | Coinbase, Inc. records<br>DOJ-BP-0005051634-DOJ-BP-0005051635 |
| 1363. | | | Bank of the Ozarks records<br>DOJ-BP-0005051636-DOJ-BP-0005051739 |
| 1364. | | | Umpqua Bank records<br>DOJ-BP-0005051740-DOJ-BP-0005051783 |

| Exhibit No. | Date | | Description |
| --- | --- | --- | --- |
| | Marked For Evidence | Admitted In Evidence | |
| 1365. | | | Bank of America records DOJ-BP-0005051784-DOJ-BP-0005051994 |
| 1366. | | | E*Trade Bank records DOJ-BP-0005051995-DOJ-BP-0005052041 |
| 1367. | | | Live Oak Bank records DOJ-BP-0005052042-DOJ-BP-0005052199 |
| 1368. | | | Principal Funds Distributor, INC records DOJ-BP-0005052200-DOJ-BP-0005052228 |
| 1369. | | | Republic Bank of AZ records DOJ-BP-0005052229-DOJ-BP-0005052826 |
| 1370. | | | The Independent Bankers Bank records DOJ-BP-0005052827-DOJ-BP-0005052829 |
| 1371. | | | UBS Financial Services records DOJ-BP-0005052830-DOJ-BP-0005052831 |
| 1372. | | | LPL Financial records DOJ-BP-0005052832-DOJ-BP-0005053015 |
| 1373. | | | PCBB records DOJ-BP-0005053016-DOJ-BP-0005053049 |
| 1374. | | | BMO Harris Bank records DOJ-BP-0005053050-DOJ-BP-0005053063 |
| 1375. | | | Bank of New York Mellon records DOJ-BP-0005053064-DOJ-BP-0005053088 |
| 1376. | | | Bank of New York Mellon records DOJ-BP-0005053089-DOJ-BP-0005053091 |
| 1377. | | | Great Western Bank records DOJ-BP-0005053092-DOJ-BP-0005053118 |
| 1378. | | | S&W Payroll Services, LLC dba Netchex records DOJ-BP-0005053119-DOJ-BP-0005054830 |
| 1379. | | | National Bank of Arizona records DOJ-BP-0005055250-DOJ-BP-0005055310 |
| 1380. | | | Johnson Bank records DOJ-BP-0005055311-DOJ-BP-0005055449 |
| 1381. | | | Pershing LLC records DOJ-BP-0005055450-DOJ-BP-0005055899 |
| 1382. | | | Barclays Bank Delaware records DOJ-BP-0005055900-DOJ-BP-0005056227 |
| 1383. | | | Commercial Bank of California records DOJ-BP-0005056228-DOJ-BP-0005056813 |
| 1384. | | | Desert Financial records DOJ-BP-0005056814 |

| Exhibit No. | Date | | Description |
| --- | --- | --- | --- |
| | Marked For Evidence | Admitted In Evidence | |
| 1385. | | | Dime Community Bank records<br>DOJ-BP-0005056815-DOJ-BP-0005056875 |
| 1386. | | | First Republic Bank records<br>DOJ-BP-0005056876-DOJ-BP-0005057037 |
| 1387. | | | Grandpoint Bank records<br>DOJ-BP-0005057038-DOJ-BP-0005057046 |
| 1388. | | | OneAZ Credit Union records<br>DOJ-BP-0005057047-DOJ-BP-0005057111 |
| 1389. | | | TD Ameritrade records<br>DOJ-BP-0005057112-DOJ-BP-0005057984 |
| 1390. | | | BBVA Compass records<br>DOJ-BP-0005057985-DOJ-BP-0005058123 |
| 1391. | | | Gust Rosenfeld, PLC records<br>DOJ-BP-0005058124-DOJ-BP-0005058126 |
| 1392. | | | First American Title Company records<br>DOJ-BP-0005058127-DOJ-BP-0005060337 |
| 1393. | | | Equity Title Agency, Inc. records<br>DOJ-BP-0005060338-DOJ-BP-0005060535 |
| 1394. | | | Security Title Agency, Inc. records<br>DOJ-BP-0005060536-DOJ-BP-0005061085 |
| 1395. | | | JP Morgan Chase records<br>DOJ-BP-0005061086-DOJ-BP-0005061502 |
| 1396. | | | JP Morgan Chase records<br>DOJ-BP-0005061503-DOJ-BP-0005061504 |
| 1397. | | | Fidelity National Title records<br>DOJ-BP-0005061505-DOJ-BP-0005062145 |
| 1398. | | | Becker & House, PLLC records<br>DOJ-BP-0005062146-DOJ-BP-0005062293 |
| 1399. | | | Clear Title Agency of Arizona records<br>DOJ-BP-0005062294-DOJ-BP-0005062515 |
| 1400. | | | Empire West records<br>DOJ-BP-0005062516-DOJ-BP-0005062911 |
| 1401. | | | PCBB records<br>DOJ-BP-0005062914 |
| 1402. | | | Navajo County Assessor's Office records<br>DOJ-BP-0005040510-DOJ-BP-0005040555 |
| 1403. | | | Maricopa County Assessor's Office records<br>DOJ-BP-0005040556-DOJ-BP-0005040718 |
| 1404. | | | Coconino County Assessor's Office records<br>DOJ-BP-0005040719-DOJ-BP-0005040758 |

| Exhibit No. | Date | | Description |
| --- | --- | --- | --- |
| | Marked For Evidence | Admitted In Evidence | |
| 1405. | | | Country Bank records DOJ-BP-0005040759-DOJ-BP-0005041066 |
| 1406. | | | Maricopa County Treasurer's Office records DOJ-BP-0005041067-DOJ-BP-0005041436 |
| 1407. | | | USAA Federal Savings Bank records DOJ-BP-0005041437-DOJ-BP-0005041539 |
| 1408. | | | BBVA Compass records DOJ-BP-0005041540-DOJ-BP-0005041542 |
| 1409. | | | Bank of America records DOJ-BP-0005041548-DOJ-BP-0005041786 |
| 1410. | | | Ally Bank/Ally Financial records DOJ-BP-0005041787-DOJ-BP-0005041814 |
| 1411. | | | Synchrony Bank records DOJ-BP-0005041815-DOJ-BP-0005042034 |
| 1412. | | | Republic Bank of Arizona records DOJ-BP-0005042035-DOJ-BP-0005042174 |
| 1413. | | | Nationwide Bank records DOJ-BP-0005042175-DOJ-BP-0005042203 |
| 1414. | | | Goldman Sachs records DOJ-BP-0005042204-DOJ-BP-0005042427 |
| 1415. | | | Dime Community Bank records DOJ-BP-0005042428-DOJ-BP-0005042476 |
| 1416. | | | Compass Bank records DOJ-BP-0005042477-DOJ-BP-0005042481 |
| 1417. | | | Capital One records DOJ-BP-0005042482-DOJ-BP-0005042801 |
| 1418. | | | Barclays Bank Delaware records DOJ-BP-0005042802-DOJ-BP-0005042938 |
| 1419. | | | Wine Cellar Experts records DOJ-BP-0005042939-DOJ-BP-0005042955 |
| 1420. | | | Discover Bank records DOJ-BP-0005042956-DOJ-BP-0005042997 |
| 1421. | | | Umpqua Bank records DOJ-BP-0005062918-DOJ-BP-0005063009 |
| 1422. | | | Republic Bank of AZ records DOJ-BP-0005063010-DOJ-BP-0005063064 |
| 1423. | | | American Express records DOJ-BP-0005063065-DOJ-BP-0005063075 |
| 1424. | | | National Bank of Arizona records DOJ-BP-0005063076-DOJ-BP-0005063416 |

| Exhibit No. | Date Marked For Evidence | Admitted In Evidence | Description |
|---|---|---|---|
| 1425. | | | PayPal records<br>DOJ-BP-0005063417-DOJ-BP-0005063421 |
| 1426. | | | JP Morgan Chase records<br>DOJ-BP-0005063422-DOJ-BP-0005064391 |
| 1427. | | | Community First Credit Union records<br>DOJ-BP-0005064392-DOJ-BP-0005064403 |
| 1428. | | | Bank of Marin records<br>DOJ-BP-0005064404-DOJ-BP-0005064455 |
| 1429. | | | Wells Fargo records<br>DOJ-BP-0005064510-DOJ-BP-0005064512 |
| 1430. | | | Texas Bank and Trust records<br>DOJ-BP-0005064456-DOJ-BP-0005064509 |
| 1431. | | | Stewart Title records<br>DOJ-BP-0005070459-DOJ-BP-0005070504 |
| 1432. | | | 2012 Certified IRS Income Tax Return for John E. Brunst and M.B.<br>USAO-BP-0020246-USAO-BP-0020286 |
| 1433. | | | 2013 Certified IRS Income Tax Return for John E. Brunst and M.B.<br>USAO-BP-0020287-USAO-BP-0020338 |
| 1434. | | | 2014 Certified IRS Income Tax Return for John E. Brunst and M.B.<br>USAO-BP-0020339-USAO-BP-0020395 |
| 1435. | | | 2015 Certified IRS Income Tax Return for John E. Brunst and M.B.<br>USAO-BP-0020396-USAO-BP-0020449 |
| 1436. | | | IRS Account Transcript for John E. Brunst and M.B.<br>USAO-BP-0020759-USAO-BP-0020766 |
| 1437. | | | 2012 Certified IRS Income Tax Return for Michael Lacey<br>USAO-BP-0021274-USAO-BP-0021318 |
| 1438. | | | 2013 Certified IRS Income Tax Return for Michael Lacey<br>USAO-BP-0021319-USAO-BP-0021360 |
| 1439. | | | 2014 Certified IRS Income Tax Return for Michael Lacey<br>USAO-BP-0021361-USAO-BP-0021398 |
| 1440. | | | 2015 Certified IRS Income Tax Return for Michael Lacey<br>USAO-BP-0021399-USAO-BP-0021437 |
| 1441. | | | IRS Information Returns Processing Report for Michael Lacey<br>USAO-BP-0021438-USAO-BP-0021503 |
| 1442. | | | IRS Account Transcript for Michael Lacey<br>USAO-BP-0021504-USAO-BP-0021511 |
| 1443. | | | 2012 Certified IRS Income Tax Return for James Larkin and M.L.<br>USAO-BP-0021512-USAO-BP-0021567 |

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| 1444. | | | 2013 Certified IRS Income Tax Return for James Larkin and M.L. USAO-BP-0021568-USAO-BP-0021636 |
| 1445. | | | 2014 Certified IRS Income Tax Return for James Larkin and M.L. USAO-BP-0021637-USAO-BP-0021700 |
| 1446. | | | 2015 Certified IRS Income Tax Return for James Larkin and M.L. USAO-BP-0021701-USAO-BP-0021763 |
| 1447. | | | IRS Information Returns Processing Report for James Larkin and M.L. USAO-BP-0021764-USAO-BP-0021838 |
| 1448. | | | IRS Account Transcript for James Larkin and M.L. USAO-BP-0021839-USAO-BP-0021846 |
| 1449. | | | 2012 Certified IRS Income Tax Return for Medalist Holdings, Inc. USAO-BP-0021847-USAO-BP-0021910 |
| 1450. | | | 2013 Certified IRS Income Tax Return for Medalist Holdings, Inc. USAO-BP-0021911-USAO-BP-0021982 |
| 1451. | | | 2014 Certified IRS Income Tax Return for Medalist Holdings, Inc. USAO-BP-0021983-USAO-BP-0022066 |
| 1452. | | | 2015 Certified IRS Income Tax Return for Medalist Holdings, Inc. USAO-BP-0022067-USAO-BP-0022196 |
| 1453. | | | IRS Information Returns Processing Report for Medalist Holdings, Inc. USAO-BP-0022197-USAO-BP-0022221 |
| 1454. | | | IRS Account Transcript for Medalist Holdings, Inc. USAO-BP-0022222-USAO-BP-0022229 |
| 1455. | | | 2012 Certified IRS Income Tax Return for Scott Spear and E.S. USAO-BP-0022355-USAO-BP-0022362 |
| 1456. | | | 2013 Certified IRS Income Tax Return for Scott Spear and E.S. USAO-BP-0022363-USAO-BP-0022376 |
| 1457. | | | 2014 Certified IRS Income Tax Return for Scott Spear and E.S. USAO-BP-0022377-USAO-BP-0022438 |
| 1458. | | | 2015 Certified IRS Income Tax Return for Scott Spear and E.S. USAO-BP-0022439-USAO-BP-0022484 |
| 1459. | | | IRS Information Returns Processing Report for Scott Spear and E.S. USAO-BP-0022485-USAO-BP-0022769 |
| 1460. | | | IRS Account Transcript for Scott Spear and E.S. USAO-BP-0022770-USAO-BP-0022777 |
| 1461. | | | 2015 Ad Tech BV Profit & Loss Spreadsheet DOJ-BP-00005070451 |
| 1462. | | | February 2018 Ad Tech BV Profit & Loss Spreadsheet DOJ-BP-0005070457 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 1463. | | | December 2016 Ad Tech BV Profit & Loss Spreadsheet DOJ-BP-0005070453 |
| 1464. | | | December 2017 Ad Tech BV Profit & Loss Spreadsheet DOJ-BP-0005070455 |
| 1465. | | | February 2018 Website Technologies, LLC Profit & Loss Spreadsheet DOJ-BP-0005070458 |
| 1466. | | | December 2015 Website Technologies, LLC Profit & Loss Spreadsheet DOJ-BP-0005070452 |
| 1467. | | | December 2016 Website Technologies, LLC Profit & Loss Spreadsheet DOJ-BP-0005070454 |
| 1468. | | | December 2017 Website Technologies, LLC Profit & Loss Spreadsheet DOJ-BP-0005070456 |
| 1469. | | | Medalist Holdings and Subsidiaries Flowchart DOJ-BP-0004938922 |
| 1470. | | | Business Structure Flowchart DOJ-BP-0004939585 |
| 1471. | | | Proposed Business Structure Flowchart DOJ-BP-0004939586 |
| 1472. | | | Business Flowchart DOJ-BP-0004899969 |
| 1473. | | | Email from Brunst to Zavoronkova, 11/15/2015 DOJ-BP-0004946901- DOJ-BP-0004946902 |
| 1474. | | | Amended and Restated Earn-Out Agreement DOJ-BP-0004948941- DOJ-BP-0004948951 |
| 1475. | | | Loan Agreement for Backpage US Operations DOJ-BP-0004942335- DOJ-BP-0004942400 |
| 1476. | | | Loan Agreement for UGC Tech Group C.V. Foreign Operations DOJ-BP-0004949058- DOJ-BP-0004949112 |
| 1477. | | | April 22, 2015 Membership Interest Purchase Agreement DOJ-BP-0004942403-DOJ-BP-0004942472 |
| 1478. | | | October 2015 Notes to Revised Backpage.com Financial Forecast DOJ-BP-0004946024- DOJ-BP-0004946025 |
| 1479. | | | Summary Exhibit –Money Laundering Counts Tracing USAO-BP-0032699-USAO-BP-0032732 |
| 1480. | | | Summary Exhibit – Backpage Gross Revenue by Ad Category USAO-BP-014976 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 1481. | | | Summary Exhibit – Annual Revenue for Business Entities USAO-BP-0025779 |
| 1482. | | | Backpage Ad Revenue Spreadsheet DOJ-BP-0002724567 |
| 1483. | | | Master List Spreadsheet |
| 1484. | | | Financial Records Supporting Count 53 |
| 1485. | | | Financial Records Supporting Count 54 |
| 1486. | | | Financial Records Supporting Count 55 |
| 1487. | | | Financial Records Supporting Count 56 |
| 1488. | | | Financial Records Supporting Count 57 |
| 1489. | | | Financial Records Supporting Count 58 |
| 1490. | | | Financial Records Supporting Count 59 |
| 1491. | | | Financial Records Supporting Count 60 |
| 1492. | | | Financial Records Supporting Count 61 |
| 1493. | | | Financial Records Supporting Count 62 |
| 1494. | | | Financial Records Supporting Count 63 |
| 1495. | | | Financial Records Supporting Count 64 |
| 1496. | | | Financial Records Supporting Count 65 |
| 1497. | | | Financial Records Supporting Count 66 |
| 1498. | | | Financial Records Supporting Count 67 |
| 1499. | | | Financial Records Supporting Count 68 |
| 1500. | | | Financial Records Supporting Count 69 |
| 1501. | | | Financial Records Supporting Count 70 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 1502. | | | Financial Records Supporting Count 71 |
| 1503. | | | Financial Records Supporting Count 72 |
| 1504. | | | Financial Records Supporting Count 73 |
| 1505. | | | Financial Records Supporting Count 74 |
| 1506. | | | Financial Records Supporting Count 75 |
| 1507. | | | Financial Records Supporting Count 76 |
| 1508. | | | Financial Records Supporting Count 77 |
| 1509. | | | Financial Records Supporting Count 78 |
| 1510. | | | Financial Records Supporting Count 79 |
| 1511. | | | Financial Records Supporting Count 80 |
| 1512. | | | Financial Records Supporting Count 81 |
| 1513. | | | Financial Records Supporting Count 82 |
| 1514. | | | Financial Records Supporting Count 83 |
| 1515. | | | Financial Records Supporting Count 84 |
| 1516. | | | Financial Records Supporting Count 85 |
| 1517. | | | Financial Records Supporting Count 86 |
| 1518. | | | Financial Records Supporting Count 87 |
| 1519. | | | Financial Records Supporting Count 88 |
| 1520. | | | Financial Records Supporting Count 89 |
| 1521. | | | Financial Records Supporting Count 90 |
| 1522. | | | Financial Records Supporting Count 91 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 1523. | | | Financial Records Supporting Count 92 |
| 1524. | | | Financial Records Supporting Count 93 |
| 1525. | | | Financial Records Supporting Count 94 |
| 1526. | | | Financial Records Supporting Count 95 |
| 1527. | | | Financial Records Supporting Count 96 |
| 1528. | | | Financial Records Supporting Count 97 |
| 1529. | | | Financial Records Supporting Count 98 |
| 1530. | | | Financial Records Supporting Count 99 |
| 1531. | | | Financial Records Supporting Count 100 |
| 1532. | | | January 2015-September 2015, Website Technologies LLC Financial Spreadsheet DOJ-BP-0004920945 |
| 1533. | | | October 2015-December 2015, Website Technologies LLC Financial Spreadsheet DOJ-BP-0004920946 |
| 1534. | | | January 2016 Invoices Spreadsheet for Website Technologies LLC DOJ-BP-0004920947 |
| 1535. | | | February 2016 Invoices Spreadsheet for Website Technologies LLC DOJ-BP-0004920948 |
| 1536. | | | March 2016 Invoices Spreadsheet for Website Technologies LLC DOJ-BP-0004920949 |
| 1537. | | | April 2016 Invoices Spreadsheet for Website Technologies LLC DOJ-BP-0004920950 |
| 1538. | | | May 2016 Invoices Spreadsheet for Website Technologies LLC DOJ-BP-0004920951 |
| 1539. | | | June 2016 Invoices Spreadsheet for Website Technologies LLC DOJ-BP-0004920952 |
| 1540. | | | July 2016 Invoices Spreadsheet for Website Technologies LLC DOJ-BP-0004920953 |
| 1541. | | | August 2016 Invoices Spreadsheet for Website Technologies LLC DOJ-BP-0004920954 |

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| 1542. | | | September 2016 Invoices Spreadsheet for Website Technologies LLC DOJ-BP-0004920955 |
| 1543. | | | October-December 2016 Invoices Spreadsheet for Website Technologies LLC DOJ-BP-0004920956 |
| 1544. | | | 2017 Invoices Spreadsheet for Website Technologies LLC DOJ-BP-0004920957 |
| 1545. | | | Summary Exhibit – Website Technologies LLC Revenue Through GoCoin USAO-BP-0025780 |
| 1546. | | | Victim #7 – Backpage Ads, 03/19/2013, USAO-BP-0024349 |
| 1547. | | | Photograph of Victim #7 USAO-BP-0024248 |
| 1548. | | | Email, Cervantes to Support Backpage, 11/28/14 DOJ-BP-0005069052 |
| 1549. | | | Text Messages re: Victim #10 DOJ-BP-0005069053 – DOJ-BP-0005069055 |
| 1550. | | | Mackey Recorded Calls WS710050.WMA USAO-BP-0032265 |
| 1551. | | | Transcript of Mackey Recorded Calls WS710050.WMA USAO-BP-0032252 – USAO-BP-0032254 |
| 1552. | | | Mackey Recorded Calls WS710055.WMA USAO-BP-0032266 |
| 1553. | | | Transcript of Mackey Recorded Calls WS710055.WMA USAO-BP-0032255 – USAO-BP-0032259 |
| 1554. | | | Mackey Recorded Calls WS710056.WMA USAO-BP-0032267 |
| 1555. | | | Transcript of Mackey Recorded Calls WS710056.WMA USAO-BP-0032260 – USAO--BP-0032262 |
| 1556. | | | Mackey Recorded Calls WS710060.WMA USAO-BP-0032268 |
| 1557. | | | Transcript of Mackey Recorded Calls WS710060.WMA USAO-BP-0032263 – USAO-BP-0032264 |
| 1558. | | | Email from Vaught to Sarah, "Support/Abuse", 2/24/2012 DOJ-BP-0000322392 |
| 1558-a. | | | Attachment, Letter to Copyright Agent Backpage.com, LLC DOJ-BP-0000322393 – DOJ-BP-0000322394 |
| 1559. | | | |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 1560. | | | |
| 1561. | | | Email from Andrew Backpage to Vaught, Hutchinson, et al., "Moderation Reminder / Update", 04/05/2012 DOJ-BP-0000032047 to |
| 1562. | | | Attachment. Banned Terms DOJ-BP-0000032048 |
| 1563. | | | Email from Andrew Backpage to Vaught, Hutchinson, et al., "services for less than an hour are no longer violations", 04/06/2012, DOJ-BP-0000032047 |
| 1564. | | | Email from Andrew Backpage to Vaught, Hutchinson, et. al., "Moderation Reminder / Update FOLLOW-UP 4-7-12", 04/07/2012 DOJ-BP-0000000714 – DOJ-BP-0000000715 |
| 1565. | | | Attachment. Banned.xls DOJ-BP-0000000716 |
| 1566. | | | Email from James Backpage to Vaught, Paiano, Hutchinson, et. al., "Re: Moderation Reminder/Update FOLLOW-UP 4-7-12", 4/30/2012 DOJ-BP-0000000356 – DOJ-BP-0000000358 |
| 1567. | | | Email from Andrew Backpage to Vaught, Hyer, McDougall, Hutchinson, Paiano, et. al., "Updated Terms List 092512", 09/25/2012 DOJ-BP-0004505096 |
| 1568. | | | Attachment.  Banned092512.xls DOJ-BP-0004505097 |
| 1569. | | | ABC News *Nightline*: Entire Broadcast from 04/24/2012 USAO-BP-0033853 |
| 1569-a. | | | Segment from Exhibit 1569: Girls bought and sold online (0:00-11:26) |
| 1569-b. | | | Clip from Exhibit 1569 (07:21-07:32) |
| 1569-c. | | | Clip from Exhibit 1569 (07:46-08:00) |
| 1569-d. | | | Clip from Exhibit 1569 (08:23-08:30) |
| 1569-e. | | | Screenshots from Exhibit 1569 USAO-BP-0033844 – USAO-BP-0033846 |
| 1570. | | | Email from Sarah Backpage to Reporting Backpage, 3/21/12 DOJ-BP-0000154033 |
| 1571. | | | Email from Sarah Backpage to James Backpage, 5/28/2012 DOJ-BP-0000134233 |

| Exhibit No. | Date | | Description |
| | Marked For Evidence | Admitted In Evidence | |
| --- | --- | --- | --- |
| 1572. | | | Email from Sarah Backpage to James Backpage, 7/29/2012 DOJ-BP-0000134936 |
| 1573. | | | Mastercard 4-Party Model (demonstrative), source: Mastercard 2020 Form 10-K filing USAO-BP-0041674 |
| 1574. | | | Email from P. Paolucci to J. Verdeschi re Backpage, 3/27/15 DOJ-BP-0004543309 |
| 1575. | | | Email from P. Paolucci to E. Simon re Letter from Cook County Sheriff to Mastercard.pdf, 6/29/15, forwarding email of same date from S. Eisen to C. Monteiro, cc: J. Verdeschi and P. Paolucci MC_DCTAZBP000168 - MC_DCTAZBP000171 |
| 1576. | | | Letter from Cook County Sheriff Thomas J. Dart to Ajaypal Banga, Mastercard President and CEO, 6/29/15 MC_DCTAZBP000201 - MC_DCTAZBP000205 |
| 1577. | | | Mastercard Security Rules and Procedures, Merchant Edition, 2/14/19 USAO-BP-0032735 – USAO-BP-0032903 |
| 1578. | | | MATCH inquiry results re Backpage.com LLC, 7/1/15 MC_DCTAZBP000185-86 |
| 1579. | | | **[subset of Ex. 186]** Email from P. Paolucci to J. Verdeschi FW: Backpages.com Advice re Closure / Closure confirmed, 7/1/15 DOJ-BP-0004471858 - DOJ-BP-0004471864 |
| 1580. | | | Visa Core Rules and Visa Produce and Service Rules, 4/15/15 USAO-BP-0001053 |
| 1581. | | | Communications between Hyer and Ferrer, 10/27/2010 DOJ-BP-0002112857 – DOJ-BP-0002112858 |
| 1582. | | | Backpage.com Safety & Security Backgrounder, 12/28/2010 DOJ-BP-0000338165 |
| 1583. | | | Email: Ferrer to Spear "adult changes done to date," 12/20/2010 DOJ-BP-0000000897 |
| 1584. | | | Attachment: "Update, Dec. 20, 2010" DOJ-BP-0000000898 – DOJ-BP-0000000901 |
| 1585. | | | Email from Padilla to Ferrer "delete whole ad terms," 02/16/2011 DOJ-BP-0002129849 – DOJ-BP-0002129850 |
| 1586. | | | Email from Padilla to Vaught and moderators "new guidelines in adult" DOJ-BP-0000002827 |
| 1587. | | | United States Senate PSI Report "Backpage.com's Knowing Facilitation of Online Sex Trafficking," 01/2017 DOJ-BP-0004601688-DOJ-BP-0004601740 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 1588. | | | Email J. Doe to T. Umporowicz re Criminal Organized Prostitution Ring, 4/21/2017 DOJ-BP-0005069181 - DOJ-BP-0005069239 |
| 1588-a | | | Printed Backpage Ad, "All American Spa-Best in the Northwest", Posted 04/23/2017 DOJ-BP-0005069186 - DOJ-BP-0005069187 |
| 1588-b | | | Printed Backpage Ad, "4 American Girls", Posted 04/22/2017 DOJ-BP-0005069188 - DOJ-BP-0005069189 |
| 1588-c | | | Printed Backpage Ad, "Im the One – Latina Blonde Princess", Posted 03/23/2017 DOJ-BP-0005069196 |
| 1588-d | | | Printed Backpage Ad, "Princess Vanessa", Posted 03/23/2017 DOJ-BP-0005069201 – DOJ-BP-0005069203 |
| 1588-e | | | Printed profile from eroticmonkey.com, 04/23/2017, DOJ-BP-0005069221 – DOJ-BP-0005069223 |
| 1588-f | | | Printed profile from theeroticreview.com, 04/23/2017, DOJ-BP-0005069224 – DOJ-BP-0005069225 |
| 1588-g | | | Printed Backpage Ad, "4 American Girls", Posted 04/25/2017 DOJ-BP-0005069227 - DOJ-BP-0005069232 |
| 1589. | | | 1.31.12 email Ferrer to Vienneau with Twitter reference, 01/31/2012 DOJ-BP-0005069244 |
| 1590. | | | 2.13-14.12 emails Vienneau and Ferrer re ads still live, 02/14/2012, DOJ-BP-0005069246 |
| 1591. | | | Visa 4-Party Model Demonstrative USAO-BP-0041673 |
| 1592. | | | Alstadt signed declaration (Seattle, WA) dated 02/11/2013, DOJ-BP-0000880221 – DOJ-BP-0000880223 |
| 1593. | | | Email from McGoldrick, "wrongful termination", 05/12/2015, DOJ-BP-0003721432 |
| 1594. | | | Email to Padilla, Hyer, Vaught, "Received – AVION | Website Technologies Invoice 16-30Jun2016", 07/18/2016, DOJ-BP-0000089807 – DOJ-BP-0000089809 |
| 1595. | | | Email from Brunst, "Re: wire amount", 07/19/2016, DOJ-BP-0002810290 |
| 1596. | | | |
| 1597. | | | |
| 1598. | | | |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 1599. | | | Database Export of Ads posted by Victim #13 (User ID 55827398) from 08/04/2015 to 08/15/2015, USAO-BP-0025851 |
| 1599-a | | | Database Export of images displayed with ads posted for Victim #13 (User ID 55827398) from 08/04/2015 to 08/15/2015, USAO-BP-0025852 |
| 1599-b | | | Database Export of images uploaded for Victim #13 (User ID 55827398) from 08/04/2015 to 08/15/2015, USAO-BP-0032987 |
| 1600. | | | Recreation of ad with Object ID 55903275 posted by Victim #13 (User ID 55827398) 08/06/2015, USAO-BP-0033020 – USAO-BP-0033025 |
| 1600-a | | | Attached image 1-IMG_0684, USAO-BP-0025862 |
| 1600-b | | | Attached image 2-IMG_2337, USAO-BP-0025863 |
| 1600-c | | | Attached image 3-IMG_1793, USAO-BP-0025864 |
| 1600-d | | | Attached image 4-IMG_1475, USAO-BP-0025865 |
| 1600-e | | | Attached image 5-IMG_1185, USAO-BP-0025866 |
| 1600-f | | | Attached image 6-IMG_0844, USAO-BP-0025867 |
| 1601. | | | Recreation of ad with Object ID 56222045 [Exh.218] posted by Victim #13 (User ID 55827398) 08/13/2015, USAO-BP-0033026 – USAO-BP-0033029 |
| 1601-a | | | Attached image 1-20150813_020915, USAO-BP-0025873 |
| 1601-b | | | Attached image 2-20150813_021056, USAO-BP-0025874 |
| 1601-c | | | Attached image 3-20150813_021143-1, USAO-BP-0025875 |
| 1601-d | | | Attached image 4-20150812_224731, USAO-BP-0025876 |
| 1602. | | | Recreation of ad with Object ID 56338699 posted by Victim #13 (User ID 55827398) 08/15/2015, USAO-BP-0033030 -USAO-BP-0033034 |
| 1602-a | | | Attached image 1-20150812_224731, USAO-BP-0025869 |

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| 1602-b | | | Attached image 2-20150813_021143-1, USAO-BP-0025870 |
| 1602-c | | | Attached image 3-20150813_021004, USAO-BP-0025871 |
| 1602-d | | | Attached image 4-IMG_20150813_140525, USAO-BP-0025872 |
| 1602-e | | | Attached image 5-IMG20150815_102659, USAO-BP-0025891 |
| 1603. | | | Recreation of ad with Object ID 56349648 posted by Victim #13 (User ID 55827398) 08/15/2015, USAO-BP-0033035 – USAO-BP-0033038 |
| 1603-a | | | Attached image 1-IMG_20150813_140525, USAO-BP-0025855 |
| 1603-b | | | Attached image 3-20150812_224731, USAO-BP-0025856 |
| 1603-c | | | Attached image 5-20150813_021143-1, USAO-BP-0025857 |
| 1603-d | | | Attached image 7-IMG_20150815_102642, USAO-BP-0025858 |
| 1604. | | | Printed Backpage Ad, "Lake City Way NE Grand Open Emerald Spa", Posted 11/19/2017 DOJ-BP-0005069233 - DOJ-BP-0005069234 |
| 1605. | | | Printed Backpage Ad, "Barbie's Dollhouse Massage & Spa", Posted 06/27/2017 DOJ-BP-0005069235 - DOJ-BP-0005069237 |
| 1606. | | | Email from Officer Fritze to Backpage "Post ID 80670844", 07/16/2012, DOJ-BP-0000162047 |
| 1606-a | | | Email from Officer Fritze to Backpage "Post ID 5656110", 07/16/2012, DOJ-BP-0000164992 |
| 1606-b | | | Email from Officer Fritze to Backpage "Post ID 7756616", 07/16/2012, DOJ-BP-0000164226 |
| 1606-c | | | Email from Officer Fritze to Backpage "Post ID 804357", 07/16/2012, DOJ-BP-0000166089 |
| 1607. | | | Email from Backpage to Officer Fritze, "Re: Post ID 80670844", 07/16/2012 DOJ-BP-0000166182 - DOJ-BP-0000166183 |

| Exhibit No. | Date Marked For Evidence | Admitted In Evidence | Description |
|---|---|---|---|
| 1607-a | | | Email from Padilla, "Re: Post ID 80670844", 07/16/2012, DOJ-BP-0000014662 – DOJ-BP-0000014663 |
| 1607-b | | | Email copied to Padilla, Ferrer, "Re: Post ID 80670844", 07/16/2012, DOJ-BP-0004537690 |
| 1608. | | | Subpoenas to Backpage from Officer Fritze, 07/22/2012, DOJ-BP-0004867389 – DOJ-BP-0004867391 |
| 1609. | | | AIM Group Report, "Sex ads: Where the money is", 09/15/2010, USAO-BP-0015533 – USAO-BP-0015556 |
| 1610. | | | AIM Group Release, "Backpage replaces Craigslist as prostitution-ad leader", 10/19/2010, USAO-BP-0015506 – USAO-BP-0015508 |
| 1611. | | | Email from Myles to Spear, Ferrer, "introduction", 12/08/2010, DOJ-BP-0004428594 – DOJ-BP-0004428597 |
| 1612. | | | Email from Padilla, "stricter guidelines for nudity – January 2011", 01/14/2011, DOJ-BP-0001096609 |
| 1612-a | | | Email from Hyer to Ferrer, "Re: Fwd: stricter guidelines for nudity – January 2011", 01/14/2011, DOJ-BP-0001096609 |
| 1612-b | | | Email from Ferrer to Spear, "Fwd: stricter guidelines for nudity – January 2011", 01/17/2011, DOJ-BP-0000002156 |
| 1613. | | | Emails from Ferrer to Kim, "Re: craigslist", 09/03/2010, DOJ-BP-0002124684 – DOJ-BP-0002124687 |
| 1614. | | | Email from Padilla, "deleted ads", 01/19/2011, DOJ-BP-0001096589 |
| 1615. | | | Email from Myles, "Backpage visit to NCMEC and Polaris Project", 01/21/2011, DOJ-BP-0004536084 – DOJ-BP-0004536085 |
| 1616. | | | Email from Padilla to moderators, "Burlington coat factory II", 03/29/2011, DOJ-BP-0001096503 |
| 1617. | | | Email from Vaught to moderators, "Adult Moderation", 04/04/2011, DOJ-BP-0001129850 |
| 1618. | | | Email from Padilla to moderators, "the softer side of sears", 04/07/2011, DOJ-BP-0001096489 |
| 1619. | | | Email from Vaught to moderators, "Blank Pricing", 04/27/2011, DOJ-BP-0000001373 |
| 1620. | | | Email from Padilla to moderators, "banned terms", 08/17/2011, |

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| | | | DOJ-BP-0001112942 |
| 1621. | | | Emails to Hyer and Ferrer, "Re:Links for TMZ", 01/19/2012, DOJ-BP-0003828257 – DOJ-BP-0003828258 |
| 1621-a | | | Attachment, CraigEscorts1, (screenshots of other sites) DOJ-BP-0003828259 – DOJ-BP-0003828285 |
| 1622. | | | Email to Hyer and Ferrer, "Craigslist Therapeutic Escorts Part 1", DOJ-BP-0003828288 – DOJ-BP-0003828289 |
| 1622-a | | | Attachment, CraigEscorts1, (screenshots of other sites) DOJ-BP-0003828290 – DOJ-BP-0003828285 |
| 1623. | | | Email to Ferrer, "Re: Send me the original doc you sent him", 05/02/2012, DOJ-BP-0003435156 |
| 1623-a | | | Attachment, Warrant Maricopa County 041912pdf, (screenshots of other sites) DOJ-BP-0003435157 – DOJ-BP-0003435176 |
| 1623-b | | | Email to Ferrer (REDACTED), "Re: Send me the original doc you sent him", 05/02/2012, DOJ-BP-0003435156 |
| 1624. | | | Email to Ferrer, "potential TOU Viol Sample #1", 09/20/2012, DOJ-BP-0000052165 |
| 1624-a | | | Attachment, Potential TOU Viol Sample #1, (screenshots of other sites) DOJ-BP-0000052166 – DOJ-BP-0000052179 |
| 1624-b | | | Attachment, Potential TOU Viol Sample #1 W Contact Info, (screenshots of other sites) DOJ-BP-0000052180 – DOJ-BP-0000052193 |
| 1625. | | | Ferrer signed declaration (Middle Dist. TN) dated 06/27/2012, USAO-BP-0000204 – USAO-BP-0000212 |
| 1626. | | | Ferrer signed declaration (Western Dist WA) dated 06/27/2012, USAO-BP-0000335 – USAO-BP-0000343 |
| 1627. | | | Ferrer signed declaration (Western Dist. WA) dated 06/30/2012, USAO-BP-0000344 – USAO-BP-0000347 |
| 1628. | | | Ferrer signed declaration (New Jersey) dated 06/25/2013, DOJ-BP-0005068907 – DOJ-BP-0005068917 |
| 1629. | | | Ferrer signed declaration (Eastern Dist. Illinois) dated 07/21/2015, DOJ-BP-0004693541 – DOJ-BP-0004693610 |
| 1630. | | | Ferrer signed declaration (Washington State) dated 09/02/2016, DOJ-BP-0005068881 – DOJ-BP-0005068890 |
| 1631. | | | Ferrer signed declaration (Arizona) dated 02/13/2018, DOJ-BP-0005068891 – DOJ-BP-0005068897 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 1632. | | | Victim 5 Backpage Ad, USAO-BP-0032427-USAO-BP-0032429 |
| 1633. | | | K. Pride United States Senate PSI testimony, USAO-BP-0032322-USAO-BP-0032324 |
| 1634. | | | 01 Track 1 (USO-BP-0032985).mp3, Audio recording by CalDOJ SA Brian Fichtner of telephone call with Carl Ferrer, 3/16/15  (CalDOJ Investigation Report #3, Evidence Item 003-002) |
| 1635. | | | Video_2015-05-05_150651 UC ad #2 (USAO-BP-0032468).wmv [video screen capture recording by CalDOJ SA Brian Fichtner of posting the undercover escort ad titled "Sexy and Ready to Seduce You" on Backpage.com, 5/5/15 (CalDOJ Investigation Report #6, Evidence Item 006-001)] |
| 1636. | | | Video_2015-09-08_110231 (USAO-BP-0032470).wmv [video screen capture recording by CalDOJ SA Brian Fichtner of randomly browsing Backpage.com's adult escort ad section, 9/8/15 (CalDOJ Investigation Report #9, Evidence Item 009-001] |
| 1636-a | | 9-10-2021 | Clip from 1636, 00:00-01:20  [including Ny'La ad] |
| 1636-b | | 9-10-2021 | Clip from 1636, 04:23-04:50  [Tiffany ad] |
| 1636-c | | 9-10-2021 | Clip from 1636, 06:53-07:10  [Diana Bedroom Pleaser ad] |
| 1636-d | | 9-10-2021 | Screen shot from 1636, 8:51   [Sarah Bella ad] |
| 1636-e | | 9-10-2021 | Screen shot from 1636, 10:27  [Veronica ad] |
| 1636-f | | 9-10-2021 | Clip from 1636, 12:30-13:05  [sponsor ads] |
| 1637. | | | CalDOJ Investigation Report #9 re random browsing of adult escort section of Backpage.com, plus Attachments 9-1 and 9-2, 9/8/15 DOJ-BP0004893613 - DOJ-BP0004893643 |
| 1638. | | | Email from Colleen Backpage to James, 11/08/2012, deleted / bp40 DOJ-BP-0000097257 |
| 1639. | | | Email from James Backpage to Colleen Backpage, 12/10/2012, Re: bp40 DOJ-BP-0000000278 |
| 1640. | | | Email from Colleen Backpage to James Backpage, 7/16/2012, Re: deleted ad |

| Exhibit No. | Date | | Description |
| | Marked For Evidence | Admitted In Evidence | |
| --- | --- | --- | --- |
| | | | DOJ-BP-0000134890 |
| 1641. | | | Email from Colleen Backpage to James, 11/1/2012, bp40 deleted DOJ-BP-0000134552 |
| 1642. | | | Email from Colleen Backpage to Jason Backpage, 10/3/2012, moderator procedures DOJ-BP-0000138917 |
| 1643. | | | Email from Paiano to Colleen@backpage.com, 10/4/2012, doggy DOJ-BP-0000138923 |
| 1644. | | | Email from Joye Backpage to Colleen, 4/3/2014, Performance Warning 4/3/13 DOJ-BP-0003715769 |
| 1645. | | | Email from Joye Backpage to Colleen, 2/27/2014, Moderation Review 2/27/14 DOJ-BP-0003715685 |
| 1646. | | | Email from James Backpage to Colleen Backpage, 7/10/2012, Re: should I delete? (with attachment) DOJ-BP-0001149058 |
| 1646-a | | | Attachment. Banned.xls DOJ-BP-000114959 |
| 1647. | | | FBI-302 Colleen Paiano 1/21/2020 (with attachments) USAO-BP-0026368 |
| 1647-a | | | Attachment: Fwd_backpage_web and phones USAO-BP-0026381 |
| 1647-b | | | Attachment: Fwd_Moderation Reminder_Update USAO-BP-0026383 – USAO-BP-0026384 |
| 1648. | | | Judgment in a Criminal Case, U.S. District Court, District of New Jersey, Case Number 08-93844 USAO-BP-0033820 – USAO-BP-0033823 |
| 1649. | | | Email between Det. Carpenter and Ferrer, 6/22/2012, Request to hold posts DOJ-BP-0000052203 – DOJ-BP-0000052204 |
| 1650. | | | Email from Mohan to Padilla, Ferrer, "FYI – removing these images", 11/05/2010, DOJ-BP-0000210645 |
| 1650-a | | | Attachment, "Remove these images it is same as saying sex job" DOJ-BP-0000210646 |
| 1651. | | | Emails from Mohan and Padilla, "Moderation Expectation for December and January", 12/02/2010, DOJ-BP-0000004752 – DOJ-BP-0000004753 |

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| 1652. | | | Emails from Mohan and Padilla, "Variations of the word CUM", 01/12/2011, DOJ-BP-0001095888 – DOJ-BP-0001095889 |
| 1653. | | | Email from Padilla to Mohan, "Wednesday morning review", 01/19/2011, DOJ-BP-0001096584 |
| 1653-a | | | Attachment, "at15" DOJ-BP-0001096585 |
| 1653-b | | | Attachment, "at12a" DOJ-BP-0001096586 |
| 1653-c | | | Attachment, "at18" DOJ-BP-0001096587 |
| 1653-d | | | Attachment, "AT29" DOJ-BP-0001096588 |
| 1654. | | | Emails from Mohan, Padilla, Ferrer, "Celebrity Photos", 01/23/2011, DOJ-BP-0001093273 – DOJ-BP-0001096274 |
| 1655. | | | Email from Padilla to Mohan, Vaught, "Audit feedback 012611", 01/26/2011, DOJ-BP-0001096562 |
| 1655-a | | | Attachment, "Classy T.E.R Reviewed Latina Exclusive – Washington, DC escorts – backpage.com" DOJ-BP-0001096563 |
| 1655-b | | | Attachment, "Hott Blonde Click it Clickit Washington, DC escorts – backpage.com" DOJ-BP-0001096564 |
| 1655-c | | | Attachment, "Lovely --- Pure --- Ts )-)-) In the Silver Spring area (-(- (- Washington, DC transsexual escorts backpage.com" DOJ-BP-0001096565 |
| 1655-d | | | Attachment, "Sexy Ts TINY off richmond hwy 65 for 1-2 - washington, DC transsexual escorts - backpage.com" DOJ-BP-0001096566 |
| 1655-e | | | Attachment, "Teacher Diana - $275 hr!!! - Visiting Feb 15th-25th DC and Tysons Corner! - washington, DC escorts - backpage.com" DOJ-BP-0001096567 |
| 1655-f | | | Attachment, "the most sexy latina transexul call anitime call anitime - 25 - washington, DC transsexual escorts - backpage.com" DOJ-BP-0001096568 |
| 1655-g | | | Attachment, "W_A_R_N_I_N_G C'•., -/'l E_X_T_R_E_M_E_L_Y C"•.,- A_D_D_I_C_T_I_V_E - washington, DC escorts - backpage.com" DOJ-BP-0001096569 |

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| 1655-h | | | Attachment, "NEW – The Best Headucator so Bootilicious- I-M 100% Real! -) - washington, DC escorts - backpage.com" DOJ-BP-0001096570 |
| 1655-i | | | Attachment, "-• 0•⋅⋅⋅ ⋅⋅ -•[ K ][ i ][ N ][ K ][ Y] _LITTLE_ [ K ][ i ] [ T ][ T ][ El[ N ]•⋅⋅⋅ ⋅ -•0•- - washington, DC escorts - backpage.com" DOJ-BP-0001096571 |
| 1655-j | | | Attachment, "B A R D O T - B R U N ET T E - B USTY - LI C MASS EU S E - washington, DC body rubs - backpage.com" DOJ-BP-0001096572 |
| 1656. | | | Emails from Mohan, Padilla, Ferrer, "Does you staff know about the expired queue?", 02/15/2011, DOJ-BP-0001096530 – DOJ-BP-0001096532 |
| 1657. | | | Email from Padilla to Mohan, "Fwd: another term bites the dust", 02/18/2011, DOJ-BP-0001096519 |
| 1657-a | | | Attachment, "good" DOJ-BP-0001096520 |
| 1657-b | | | Attachment, "bad" DOJ-BP-0001096521 |
| 1657c | | | Attachment, "bad (1)" DOJ-BP-0001096522 |
| 1657-d | | | Attachment, "bad (2)" DOJ-BP-0001096523 |
| 1657-e | | | Attachment, "bad (3)" DOJ-BP-0001096524 |
| 1658. | | | Email from Mohan to Padilla, Vaught, "Child warn ad", 06/15/2011, DOJ-BP-0001095610 |
| 1658-a | | | Attachment, "child-ad" DOJ-BP-0001095611 |
| 1658-b | | | Emails from Mohan, Vaught, "Re: Child warn ad", 06/15/2011, DOJ-BP-0001095608 |
| 1659. | | | Email from Padilla to Mohan, Vaught, "at29", 07/03/2011 DOJ-BP-0001112969 |
| 1659-a | | | Attachment, "Tell Your Wife Your GoinG To HOme Depot And come Na IL M E -) - phoenix escorts - backpage.com_ 1309666256269" DOJ-BP-0001112970 |
| 1660. | | | Email from Mohan to Padilla, Vaught, "deleted this ad", 06/01/2012, DOJ-BP-0001095307 |
| 1660-a | | | Attachment, "adult doubt" |

| Exhibit No. | Date | | Description |
| | Marked For Evidence | Admitted In Evidence | |
|---|---|---|---|
| | | | DOJ-BP-0001095308 |
| 1660-b | | | Email from Padilla to Mohan, "re: deleted this ad", 06/01/2012, DOJ-BP-0000885556 |
| 1661. | | | Email from Mohan to Padilla, Vaught, "Fwd: Underage Warning ad", 06/03/2012 DOJ-BP-0001095301 |
| 1661-a | | | Attachment, "Underage Warning" DOJ-BP-0001095302 |
| 1662. | | | Emails from Vaught, Padilla, Mohan, "Moderation Report", 07/12/2012, DOJ-BP-0001095189 – DOJ-BP-0001095192 |
| 1663. | | | Email from Ferrer, "Re: BI ad report for Jed and Gerard", 08/09/2012, DOJ-BP-0003787393 |
| 1663-a | | | Attachment, "Weekly_7-30_8-5", 08/09/2012" DOJ-BP-0003787394 – DOJ-BP-0003787396 |
| 1664. | | | Email from Ferrer to Larkin, Spear, Brunst, "Nov stats", 12/02/2012, DOJ-BP-0002724405 |
| 1664-a | | | Attachment, "backpage.com_nov" DOJ-BP-0002724406 – DOJ-BP-0002724409 |
| 1665. | | | Email from Ferrer to Spear, "Budget 2013", 02/19/2013, DOJ-BP-0002724960 |
| 1665-a | | | Attachment, "backpage.com_predidents_day" DOJ-BP-0002724961 – DOJ-BP-0002724964 |
| 1666. | | | Email from Ferrer to Spear, Larkin, Brunst, "Friday looked better", 02/23/2013, DOJ-BP-0002725006 |
| 1666-a | | | Attachment, "backpage.com20130222" DOJ-BP-0002725007 – DOJ-BP-0002725010 |
| 1667. | | | Email from Ferrer to Larkin, Spear, Brunst, "Acouple of reports on the UK", DOJ-BP-0002725033 |
| 1667-a | | | Attachment, "backpage.com_UK" DOJ-BP-0002725034 – DOJ-BP-0002725037 |
| 1667-b | | | Attachment, "Analytics_Ireland_UK Audience Overview 20120126-20130223", DOJ-BP-0002725038 |
| 1668. | | | Emails from Brunst and Ferrer Re: reports on revenue growth, 06/11/2014, DOJ-BP-0003818286 -DOJ-BP-0003818287 |

| Exhibit No. | Date | | Description |
| | Marked For Evidence | Admitted In Evidence | |
|---|---|---|---|
| 1668-a | | | Attachment: "Canada_Analytics _ backpage.com Location 20130501-20140531", DOJ-BP-0003818288 |
| 1668-b | | | Attachment: "US_Analytics _ backpage.com Location 20130501-20140531-1", DOJ-BP-0003818289 |
| 1668c | | | Attachment: "INDIA_Analytics _ backpage.com Location 20130501-20140531-4.", DOJ-BP-0003818290 |
| 1668-d | | | Attachment: "UK_Analytics _backpage.com Location 20130501-20140531-2.", DOJ-BP-0003818291 |
| 1668-e | | | Attachment: "Global_STATS_MAYWorkbook1", DOJ-BP-0003818292 |
| 1668-f | | | Attachment: "AUS_Analytics _backpage.com Location 20130501-20140531-3", DOJ-BP-0003818293 |
| 1669. | | | Emails from Hyer, email to Ferrer, "AZ November", 12/11/2014, DOJ-BP-0003444642 |
| 1669-a | | | Attachment, "Screen Shot 2014-12-11", DOJ-BP-0002725034 – DOJ-BP-0002725037 |
| 1670. | | | Email from Ferrer to Brunst, Spear, "Nice Friday", 04/18/2015, DOJ-BP-0002711108 |
| 1670-a | | | Attachment, Statistics Report for All Sections on Friday April 17 DOJ-BP-0002711109 – DOJ-BP-0002711113 |
| 1671. | | | Email from Ferrer, "New World order plan", 07/02/2015, DOJ-BP-0003391276 |
| 1672. | | | Email to Ferrer, Re:New World order plan," 07/02/2015, DOJ-BP-0003391381 – DOJ-BP-0003391382 |
| 1673. | | | Emails from Hyer, Ferrer, "New World Order: Payment Form", 07/03/2015, DOJ-BP-0003833225 - DOJ-BP-0003833227 |
| 1674. | | | Email to Ferrer, Hyer, Padilla, "Re: VISA is dead at 2pm Monday. Dallas time.", 07/03/2015, DOJ-BP-0003739228 – DOJ-BP-0003739229 |
| 1675. | | | Emails from Ferrer to Hyer, Padilla, "Possible revision to the Monday plan",  07/04/2015, DOJ-BP-0003833650 |
| 1676. | | | Photo of Ad Tech/Backpage Amsterdam office, USAO-BP-0032998 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 1677. | | | Photo of Avion's Backpage work area, USAO-BP-0032999 |
| 1678. | | | Photo of David Elms, USAO-BP-0033000 |
| 1679. | | | Photo of Don Bennett Moon, USAO-BP-0033001 |
| 1680. | | | Photo of Ed McNally, USAO-BP-0033002 |
| 1681. | | | Photo of Elizabeth McDougall, USAO-BP-0033003 |
| 1682. | | | Photo of Milagros Katz, USAO-BP-0033184 |
| 1683. | | | Photo of Patricia Weber Carlin, USAO-BP-0033185 |
| 1684. | | | Photo of Posting Solutions Money orders being opened, USAO-BP-0033186 |
| 1685. | | | Photo of William Mersey, USAO-BP-0033187 |
| 1686. | | | Ferrer declaration (Masachusetts) dated 02/04/2015, USAO-BP-0032989 - USAO-BP-0032996 |
| 1686-a | | | Executed signature page for Ferrer Declaration dated 02/04/2015, USAO-BP-0032997 |
| 1687. | | | Transcript of Videotaped deposition of Ferrer, 08/18/2015, USAO-BP-0033039 |
| 1688. | | | Google news alerts received by Ferrer between 08/19/2015 and 03/24/2016 containing items related to Cynthia Worthy, DOJ-BP-0003557598; DOJ-BP-0003569204; DOJ-BP-0003575320; DOJ-BP-0004126306; DOJ-BP-0004126288 – DOJ-BP-0004126289; DOJ-BP-0000894241; DOJ-BP-0004126276 – DOJ-BP-0004126277; DOJ-BP-0002933346; DOJ-BP-0004126041 – DOJ-BP-0004126042; |
| 1689. | | | Summary Exhibit – Payments from Camarillo Holdings to Spear USAO-BP-0032697 |
| 1690. | | | Summary Exhibit – Payments from Cereus Properties to Spear USAO-BP-0032698 |
| 1691. | | | Summary Exhibit – Payments from Website Tech to Cereus Properties USAO-BP-0032733 |
| 1692. | | | Summary Exhibit – Spreadsheet with Payments to Spear and Cereus Properties USAO-BP-0032734 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 1693. | | | Summary Exhibit – Payments from Cereus Properties to Michael Lacey -- 01/11/2016-01/04/2017 USAO-BP-0025842- USAO-BP-0025844 |
| 1694. | | | Summary Exhibit – Payments from Cereus Properties to James Larkin and Family – 01/11/2016-01/11/2017 USAO-BP-0025845- USAO-BP-0025847 |
| 1695. | | | Email from Padilla to Adam Padilla, 06/02/2011 DOJ-BP-0002109794 |
| 1696. | | | Email from Vaught to Moderators, 06/14/2011 DOJ-BP-0001096150 |
| 1697. | | | Email from Vaught to Moderators, 06/23/2011 DOJ-BP-0000001510 |
| 1697-a | | | Attachment.  Photo mochpink2544038 DOJ-BP-0001126939 |
| 1698. | | | Email from Vaught to moderators, forwarded by Padilla, 08/31/2011 DOJ-BP-0001038432 |
| 1698-a | | | Attachment.  Photo ~~ SOUTHERN - HOSPITALITY ~~ With An Upscale Experience -tallahassee escorts - backpage.com_ DOJ-BP-0001038433 |
| 1699. | | | Email from Padilla to Moderators, "don't moderate this user", 09/01/2011 DOJ-BP-0002108531 |
| 1700. | | | Email from Padilla to Adam Padilla, "Moderation Review 11-2-11", 11/02/2011 DOJ-BP-0000001198- DOJ-BP-0000001199 |
| 1701. | | | Email from Padilla to Adam Padilla, "Model", 11/03/2011 DOJ-BP-0002107078 |
| 1702. | | | Email from Hyer to Padilla, Ferrer, "No Ads Coming for Review", 11/11/2011 DOJ-BP-0003799828- DOJ-BP-0003799829 |
| 1703. | | | Email from Padilla to Ferrer, "ncmec report totals",  12/01/2011 DOJ-BP-0002107745 |
| 1704. | | | Email from Padilla, Adam Padilla cc'd, "NCMEC", 12/15/2011 DOJ-BP-0002107184 |
| 1705. | | | Email from Padilla to Adam Padilla and Vaught, "Cybertip Report Confirmation:  1299236", 12/19/2011 DOJ-BP-0002108120- DOJ-BP-0002108121 |
| 1706. | | | Email from Vaught to Moderators, "quick reminder about the queue", 09/28/2012 DOJ-BP-0000000607 |

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| 1707. | | | Email from Padilla, forwarded to Tanya Perkins, 09/28/2012 DOJ-BP-0004447839- DOJ-BP-0004447840 |
| 1707-a | | | Attachment. Spreadsheet with updated terms list 09/28/2012 DOJ-BP-0004535436 (BP-PSI-152104) |
| 1708. | | | Email to Perkins re "Evening Crew info", 11/19/2012 DOJ-BP-0000095912 |
| 1709. | | | Email from Padilla to Perkins, "Moderating Big City" 03/06/2014 DOJ-BP-0000894719- DOJ-BP-0000894720 |
| 1710. | | | Email to Tanya Perkins re Video Guidelines, 08/23/2014 DOJ-BP-0000136642- DOJ-BP-0000136643 |
| 1711. | | | Email from Vaught to Perkins, "Activity Report 2/24/15" 02/26/2015 DOJ-BP-0003718458 |
| 1711-a | | | Attachment. Spreadsheet with activity report, 02/26/2015 DOJ-BP-0003718459 |
| 1712. | | | Email from Crosbie to Perkins and Vaught, "Sex Act Images", 05/07/2015, DOJ-BP-0000105777 |
| 1713. | | | Email to Perkins and Vaught, "sex act image in ad", 05/15/2015 DOJ-BP-0000110969 |
| 1714. | | | Email to Perkins and Vaught, "Ad Restore & Sex Act Images", 06/02/2015 DOJ-BP-0000105773 |
| 1715. | | | Email from Perkins, "bp26", 06/23/2015 DOJ-BP-0001273357 |
| 1716. | | | Email from Hyer to Perkins, "Re: bp26", 06/23/2015, DOJ-BP-0000347655 |
| 1717. | | | Business Record Certification for Wayback Records, 11/19/2019 USAO-BP-0032904-USAO-BP-0032905 |
| 1718. | | | Ad entitled "Finally!! PSE & GFE – Kimber Rae and MIA Marie Together BOOK NOW" Apr. 21, 2016 USAO-BP-0032907-USAO-BP-0032909 |
| 1719. | | | Ad entitled "GFEE New – 18" Nov. 3, 2016 USAO-BP-0032910-USAO-BP-0032911 |
| 1720. | | | Ad entitled "Mind blowing Tiffany. Incall in Taunton – 37," with accompanying text "Soft GFE . . . Im real and reviewed" Nov. 11, 2016 USAO-BP-0032912-USAO-BP-0032913 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 1721. | | | Ad entitled "Top Model  2016 Special  'Best Looking Young Asian' . . . – 22," with accompanying text "Sexy Asian Girl Incall Service" and "GFE" <br> Nov. 14, 2016 <br> USAO-BP-0032914-0032916 |
| 1722. | | | Ad entitled "The True (G)irl (F)riend (E)xperience… Visiting November 27th Sunday ~ PRE-BOOKING SPECIAL ~ - 100," with accompanying text "Let's blur restrictions between financial transaction & Romantic Connection" <br> Nov. 19, 2016 <br> USAO-BP-0032918-USAO-BP-0032919 |
| 1723. | | | Ad entitled "Top Asian  Grand Opening  100% Young 100% Sexy . . . – 23," with accompanying text "BEST INCALL IN TOWN!" and "GFE" <br> Nov. 24, 2016 <br> USAO-BP-0032923-0032924 |
| 1724. | | | Ad entitled "I LOVE MEN!!  I'm a GFE.  OutCall and Incall with exception on the Incall!! – 42" <br> DOJ-BP-0005070394-DOJ-BP-0005070440 (ad begins at DOJ-BP-0005070416) <br> Nov. 26, 2016 <br> USAO-0032925-0032927 |
| 1725. | | | Ad entitled "OMG  Sexy Sensual 36DD-24-36 Stacked College Coed With The Best Mouth Ever! BOOK NOW! -24," with accompanying text "I do ALL the things YOU Wish Your Wife Did!!" and "(G).(F).(E) 30 min/$180" <br> Dec. 20, 2016 <br> USAO-BP-0032928-0032930 |
| 1726. | | | Ad entitled "Real & Reviewed Girlfriend Theonesweet.weebly.com – 30," with accompanying text "250 G F E" <br> Jan. 15, 2017 <br> USAO-BP-032931-USAO-BP-0032933 |
| 1727. | | | Ad entitled "KISSING & GFE KOREAN GIRLS – 20" <br> April 4, 2017 <br> USAO-BP-0032934-0032935 |
| 1728. | | | Ad entitled "Pettit Sexy #Corey# 4407239339 – 30," with accompanying text "complete GFE experience" <br> Apr. 11, 2017 <br> USAO-BP-0032936-USAO-BP-0032937 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 1729. | | | Ad entitled "WANNA HANG OUT NOW UpScale New In Town! Call ME now for an unforgettable visit – 20," with accompanying text "100% GFE with 100% no Pimps" July 3, 2017 USAO-BP-0032938-USAO-BP-0032940 |
| 1730. | | | Ad entitled "Ready for some fun daddy? This is your chance too have a amazing time - 21," with accompanying text "Slim body, nice tits, freaky, GFE" July 15, 2017 USAO-BP-0032941-USAO-BP-0032943 |
| 1731. | | | Ad entitled "New in town BiGBubble Booty SWEETLiPS HOT BODY – 24," with "GFE" in accompanying text July 15, 2017 USAO-BP-0032944-USAO-BP-0032946 |
| 1732. | | | Ad entitled "Pettit Sexy #Corey# 4407239339 – 30," with accompanying text "complete GFE experience" July 21, 2017 USAO-BP-0032947-USAO-BP-0032948 |
| 1733. | | | Ad entitled "ASIAN GODDESS – 100% young – 20," with accompanying text "100% Discreet service" and "#GFE" July 23, 2017 USAO-BP-0032949-USAO-BP-0032950 |
| 1734. | | | Business Record Certification for Wayback Records, 06/27/2021 USAO-BP-0032315-USAO-BP-0032317 |
| 1735. | | | Ad entitled "Sometimes It's All About The Journey, And The Destination…..Erectile Dysfunctional G F E Provider – 44," with accompanying text "You can find a few current reviews at T3R xxxxxx#" and "I have been EROS authenticated" Nov. 14, 2016 USAO-BP-0032319-USAO-BP-0032321 |
| 1736. | | | Business Record Certification for Unchartered Software Records USAO-BP-0032951-0032953 |
| 1737. | | | Ad involving P.R. entitled "50 Red R*O*S*E*S  S*P*E*C*I*A*L   - DONT MISS OUT!!!!!" Jan. 27, 2014 USAO-BP-0032954 |
| 1738. | | | Ad involving P.R. entitled "75 Red R*O*S*E*S  S*P*E*C*I*A*L   - DONT MISS OUT!!!!!" Feb. 6, 2014 USAO-BP-0032955 |

| Exhibit No. | Date | | Description |
| --- | --- | --- | --- |
| | Marked For Evidence | Admitted In Evidence | |
| 1739. | | | Ad involving P.R. entitled "50 Red R*O*S*E*S  S*P*E*C*I*A*L  - DONT MISS OUT!!!!!" Apr. 20, 2014 USAO-BP-0032956 |
| 1740. | | | Ad involving P.R. entitled "50 Red R*O*S*E*S  S*P*E*C*I*A*L  - DONT MISS OUT!!!!!" May 7, 2014 USAO-BP-0032957 |
| 1741. | | | Ad involving P.R. entitled "50 Red R*O*S*E*S  S*P*E*C*I*A*L  - DONT MISS OUT!!!!!" May 31, 2014 USAO-BP-0032958 |
| 1742. | | | Ad involving P.R. entitled "50 Red R*O*S*E*S  S*P*E*C*I*A*L  - DONT MISS OUT!!!!!" July 1, 2014 USAO-BP-0032959 |
| 1743. | | | Ad involving P.R. entitled "50 Red R*O*S*E*S  S*P*E*C*I*A*L  - DONT MISS OUT!!!!!" Aug. 19, 2014 USAO-BP-0032960 |
| 1744. | | | Ad involving P.R. entitled "50 Red R*O*S*E*S  S*P*E*C*I*A*L  - DONT MISS OUT!!!!!" Feb. 26, 2015 USAO-BP-0032961 |
| 1745. | | | Ad involving P.R. entitled "50 Red R*O*S*E*S  S*P*E*C*I*A*L  - DONT MISS OUT!!!!!" Sept. 13, 2015 USAO-BP-0032962 |
| 1746. | | | Ad involving P.R. entitled "50 Red R*O*S*E*S  S*P*E*C*I*A*L  - DONT MISS OUT!!!!!" Nov. 28, 2015 USAO-BP-0032963 |
| 1747. | | | Email from Powell to Padilla, "Edit/Delete link. Need Help? We believe you", 04/16/2014, DOJ-BP-0004434509 - DOJ-BP-0004434511 |
| 1747-a | | | Attachment Ad "Need help? We believe you", DOJ-BP-0004434512 |
| 1748. | | | Email from Powell to Lacey, Larkin, 05/17/2012 Production pending |
| 1748-a | | | Attachment, Letter from Powell dated 05/17/2012 DOJ-BP-0004434512 |

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| 1749. | | | Email from Powell to abuse.backpage.com, "Ad report", 05/21/2012 DOJ-BP-0000035650 – DOJ-BP-0000035651 |
| 1750. | | | Second Amended Complaint filed in Massachusetts, 12/29/2014 DOJ-BP-0004882204 – DOJ-BP-0004882252 |
| 1751. | | | Photograph of Hyer and Ferrer at awards ceremony, USAO-BP-0013 |
| 1752. | | | Photograph of Hyer and Larkin at awards ceremony, USAO-BP-0014 |
| 1753. | | | Emails from Hyer and Ferrer, "RFT Piece", 06/09/2008 DOJ-BP-0002133381 |
| 1753-a | | | Linked Article, "Oldest Profession 2.0, A new Generation of Local Providers and Hobbyists Create a Virtual Red Light District", USAO-BP-0002 - USAO-BP-0012 |
| 1754. | | | Emails from Ferrer and Hyer, "Current Guidelines", 04/05/2010, DOJ-BP-0000005970 - DOJ-BP-0000005971 |
| 1755. | | | Miscellaneous emails re: Sarah Backpage reporting posts to supervisors. DOJ-BP-0002115786 DOJ-BP-0000154033 DOJ-BP-0000134638 DOJ-BP-0000134603 DOJ-BP-0000134233 DOJ-BP-0000134263 DOJ-BP-0000134306 DOJ-BP-0000134936 DOJ-BP-0000134788 DOJ-BP-0000134449 DOJ-BP-0000134853 DOJ-BP-0000134914 DOJ-BP-0000134858 DOJ-BP-0000134298 DOJ-BP-0000134437 DOJ-BP-0000134354 DOJ-BP-0000134311 DOJ-BP-0000134447 DOJ-BP-0000134236 DOJ-BP-0000134515 DOJ-BP-0000134342 DOJ-BP-0000022489 DOJ-BP-0000020179 |

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| 1756. | | | Email between Joye Backpage and Support, 2/24/2012, Support/Abuse (with attachment) DOJ-BP-0000322392 |
| 1756-a | | | Attachment. 2883_001.pdf DOJ-BP-0000322393 – DOJ-BP-0000322394 |
| 1757. | | | Email from Joye Backpage to Moderators, 2/27/2012, New email address for "young" ads DOJ-BP-0001208131 |
| 1758. | | | Email from Joye Backpage to Abuse/Support, 5/11/2012, ncmec reports coming from abuse (with attachment) DOJ-BP-0000886771 |
| 1758-a | | | Attachment. Samplencmecreports.doc DOJ-BP-0000886772 |
| 1759. | | | Email from Ray Backpage to Sarah Backpage, 6/15/2012, New website banned in filter escorts use DOJ-BP-0000137360 |
| 1760. | | | Email from Andrew Backpage to Moderators, 3/6/2014, Moderating BigCity 030514 DOJ-BP-0000894719 |
| 1761. | | | Email from Joye Backpage to Sarah Backpage, 4/14/2012, Re: Resignation DOJ-BP-0003715847 |
| 1762. | | | Paula Selis notes, 6/30/11 to 3/1/12 DOJ-BP-0005069248 - DOJ-BP-0005069261 |
| 1763. | | | Brian Fichtner Arrest Warrant and Affidavit, USAO-BP-0032971 - USAO-BP-0032984 |
| 1764. | | | Email from Spear to Ferrer, "Agenda and 2010 plans", 11/09/2009, DOJ-BP-0000192980 |
| 1764-a | | | Attachment. Backpage meeting and budget planning document 11-8-09 DOJ-BP-0000192981 – DOJ-BP-0000192984 |
| 1765. | | | Document titled Backpage.com Tasks Agenda for Feb 10 management meeting at 11:00 pm, 02/10/2010, DOJ-BP-0004602420 – DOJ-BP-0004602421 |
| 1766. | | | Emails from Mersey and Ferrer, "flagged again", 10/26/2010, DOJ-BP-0000210637 |
| 1766-a | | | Attachment. Sophie (backpage ad) DOJ-BP-0000210638 |
| 1767. | | | Email from Padilla to moderators and Ferrer, "flagged again:" 10/26/2010, |

| Exhibit No. | Date | | Description |
| | Marked For Evidence | Admitted In Evidence | |
| --- | --- | --- | --- |
| | | | DOJ-BP-0000005066 |
| 1768. | | | Email to Ferrer, "message from BACDALMP5501", 06/30/2015, DOJ-BP-0003389869 |
| 1768-a | | | Attachment.  Bank Frick Termination Letter DOJ-BP-0003389870 |
| 1769. | | | Email from Voigt to Ferrer, Important – Letter from your Acquirer, 07/03/2015 DOJ-BP0003833262 |
| 1769-a | | | Attachment.  Bank Frick Termination Letter DOJ-BP-0003833263 |
| 1770. | | | Developer task initiated by Hyer, "New World Order: Write Patch to go Free at a moments notice (revised)", 07/03/2015, DOJ-BP-0003833253 – DOJ-BP-0003833261 |
| 1771. | | | Email to Ferrer, Hyer, Padilla, "Processor Report 10-1-16", 10/02/2016, USAO-BP-0033314 |
| 1771-a | | | Attachment.  Processor Report 10-1-16 (Spreadsheet) USAO-BP-0033318 |
| 1772. | | | Spreadsheet named Processor Reports 10-04-16 USAO-BP-0032988 |
| 1773. | | | Site design screenshots for Free Speech Foundation USAO-BP-0033317 |
| 1773-a | | | Site design screenshots for Backpage link to Free Speech Foundation USAO-BP-0033315 |
| 1773-b | | | Site design screenshots for Donation Choices for Free Speech Foundation USAO-BP-0033316 |
| 1774. | | | Photos of D.R., USAO-BP-0033310 – USAO-BP-0033311 |
| 1775. | | | D Robinson - Backpage Ad, Special's All Night ☺ Satisfaction guaranteed 7739163087 – 18, Chicago escorts, Posted 12/02/2016, USAO-BP-0033188 – USAO-BP-0033189 |
| 1775-a | | | D Robinson - Backpage Ad, New in town ☺ Upscale Model 773-495-7179 – 18, Chicago escorts., Posted 12/12/2016, USAO-BP-0033190 – USAO-BP-0033230 |
| 1775-b | | | D Robinson - Backpage Ad, New in town One Night Only Dont Miss Out 773-495-7179 – 18, Indianapolis escorts , Posted 12/17/2016, USAO-BP-0033231 -USAO-BP-0033233 |

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| 1775-c | | | D Robinson - Backpage Ad, Holiday Specials All Night 😊 Upscale Model 773-495-7179 – 18,  Chicago escorts D.R., Posted 12/24/2016 USAO-BP-0033234 – USAO-BP-0033269 |
| 1776. | | | |
| 1777. | | | |
| 1778. | | | |
| 1779. | | | Dr. Roe-Sepowitz CV Notice of Expert Testimony, Doc 422-6 |
| 1780. | | | Screenshot of Facebook page related to Victim #10 (Facebook Messenger) DOJ-BP-0005069056 |
| 1781. | | | Emails between Victim #2 and Backpage USAO-BP-0026426 – USAO-BP-0026536 |
| 1781-a | | | Selected Emails between Victim #2 and Backpage USAO-BP-0026457, USAO-BP-0026435, USAO-BP-0026465, USAO-BP-0026463, USAO-BP-0026440, USAO-BP-0026491-USAO-BP-0026492, USAO-BP-0026485- USAO-BP-0026486, USAO-BP-0026458, USAO-BP-0026493, USAO-BP-0026447, USAO-BP-0026516, USAO-BP-0026529. |
| 1782. | | | Photo of Victim 7 Extracted from Seattle Marketplace by Matt Frost DOJ-BP-0005068980 |
| 1782-a | | | Photo of Victim 7 Extracted from Seattle Marketplace by Matt Frost DOJ-BP-0005068979 |
| 1782-b | | | Photo of Victim 7 Extracted from Seattle Marketplace by Matt Frost DOJ-BP-0005068988 |
| 1782-c | | | Photo of Victim 7 Extracted from Seattle Marketplace by Matt Frost DOJ-BP-0005068981 |
| 1782-d | | | Photo of Victim 7 Extracted from Seattle Marketplace by Matt Frost DOJ-BP-0005068994 |
| 1782-e | | | Photo of Victim 7 Extracted from Seattle Marketplace by Matt Frost DOJ-BP-0005069003 |
| 1782-f | | | Photo of Victim 7 Extracted from Seattle Marketplace by Matt Frost DOJ-BP-0005068990 |
| 1782-g | | | Photo of Victim 7 Extracted from Seattle Marketplace by Matt Frost DOJ-BP-0005068992 |
| 1782-h | | | Photo of Victim 7 Extracted from Seattle Marketplace by Matt Frost DOJ-BP-0005068996 |

| | | | |
|---|---|---|---|
| 1782-i | | | Photo of Victim 7 Extracted from Seattle Marketplace by Matt Frost DOJ-BP-0005069009 |
| 1782-j | | | Photo of Victim 7 Extracted from Seattle Marketplace by Matt Frost DOJ-BP-0005068984 |
| 1782-k | | | Photo of Victim 7 Extracted from Seattle Marketplace by Matt Frost DOJ-BP-0005069022 |
| 1782-l | | | Photo of Victim 7 Extracted from Seattle Marketplace by Matt Frost DOJ-BP-0005069033 |
| 1782-m | | | Photo related to Victim 7 Extracted from Portland Marketplace by Matt Frost DOJ-BP-0005068972 |
| 1782-n | | | Photo related to Victim 7 Extracted from Portland Marketplace by Matt Frost DOJ-BP-0005068958 |
| 1782-o | | | Photo related to Victim 7 Extracted from Portland Marketplace by Matt Frost DOJ-BP-0005068962 |
| 1782-p | | | Photo related to Victim 7 Extracted from Portland Marketplace by Matt Frost DOJ-BP-0005068960 |
| 1782-q | | | Photo related to Victim 7 Extracted from Portland Marketplace by Matt Frost DOJ-BP-0005068965 |
| 1782-r | | | Photo related to Victim 7 Extracted from Portland Marketplace by Matt Frost DOJ-BP-0005068969 |
| 1782-s | | | Photo related to Victim 7 Extracted from Portland Marketplace by Matt Frost DOJ-BP-0005068971 |
| 1783. | | | Email from Liz McDougall to Art Lee and Dominique Roe-Sepowitz, "Re: Backpage.com Meeting",10/2/2012, DOJ-BP-0004516518 – DOJ-BP-0004516522 |
| 1784. | | | Database Export of Ads posted for Victim #7 (User ID 19270312), DOJ-BP-0005068974 |
| 1784-a | | | Database Export of images displayed with ads posted for Victim #7 (User ID 19270312) DOJ-BP-0005068975 |
| 1784-b | | | Database Export of images uploaded for ads posted for Victim #7 (User ID 19270312) DOJ-BP-0005068976 |
| 1784-c | | | Database Export of invoices for ads posted for Victim #7 (User ID 19270312) DOJ-BP-0005068977 |
| 1784-d | | | Database Export of User info Victim #7 (User ID 19270312) DOJ-BP-0005068978 |

| | | | |
|---|---|---|---|
| 1785. | | | Database Export of Ads posted for Victim #7 (User ID 11569009), DOJ-BP-0005068953 |
| 1785-a | | | Database Export of images displayed with ads posted for Victim #7 (User ID 11569009) DOJ-BP-0005068954 |
| 1785-b | | | Database Export of images uploaded for ads posted for Victim #7 (User ID 11569009) DOJ-BP-0005068955 |
| 1785-c | | | Database Export of User info for Victim #7 (User ID 11569009) DOJ-BP-0005068952 |
| 1786. | | | Misc. Emails from Det. Scott Carpenter to Backpage BP-AZGJ00130576- BP-AZGJ00130577,  DOJ-BP-0000139200- DOJ-BP-0000139201, DOJ-BP-0004474750 |
| 1786-a. | | | Misc. Emails from Det. Scott Carpenter to Backpage (redacted) BP-AZGJ00130576- BP-AZGJ00130577 |
| 1787. | | | Certification of Authenticity, ABC *Nightline* Broadcast 04/24/2012, (Exh 1569) USAO-BP-0033847 |
| 1788. | | | Certification of Authenticity, PBS, *A Path Appears*  Broadcast 01/26/2015, USAO-BP-0033858 |
| 1789. | | | *A Path Appears,* Episode One, initially broadcast January 2015, USAO-BP-0033865 |
| 1790. | | | Document titled NCMEC Training, DOJ-BP-0000154034 – DOJ-BP-0000154039 |
| 1791. | | | Business Record Certification by Carl Ferrer of Backpage Ads USAO-BP-0034323 – USAO-BP-0034325 |
| 1792. | | | Business Record Certification by Carl Ferrer of Backpage Blog Entries and Screen Captures USAO-BP-0034326 – USAO-BP-0034327 |
| 1793. | | | Email from McDougall, "Alissa", 03/28/2012, DOJ-BP-0004902114 – DOJ-BP-0004902115 |
| 1794. | | | Notes by Dr. Roe-Sepowitz during 9/2012 meeting with McDougall USAO-BP-0015342 |
| 1795. | | | Dallas Morning News Article, "New trick of the sex trade: Pimps can use retail giftcards to buy Backpage.com ads", 07/24/2017, USAO-BP-0033824 – USAO-BP-0033834 |
| 1796. | | | Email from Spear to Larkin, Brunst, Ferrer, "Principal's Meeting", 01/31/2018, USAO-BP-0033835 – USAO-BP-0033836 |
| 1797. | | | Backpage Ad, "Blonedes DO Have More FUN!!", 07/29/2014, USAO-BP-0026289 |
| 1798. | | | Backpage Ad, "Sexy Brunette Bombshell Waiting 4 You!", 10/16/2014, USAO-BP-0026290 |

| 1799. | | | Email to Ferrer from DNA Foundation, "Ads", 10/01/2011, DOJ-BP-0002125868 |
| 1799-a | | | Attachment. Spreadsheet with information for proposed ads, DOJ-BP-0002128329 |
| 1799-b | | | Attachment. Proposed ad design – Being a pimp is illegal, DOJ-BP-0002125869 |
| 1799-c | | | Attachment. Proposed ad design – Purchasing sex with a minor is illegal DOJ-BP-0002125871 |
| 1799-d | | | Attachment. Proposed ad design – Buying sex doesn't make you a man, DOJ-BP-0002125872 |
| 1799-e | | | Attachment. Proposed ad design – Don't close your eyes, DOJ-BP-0002125873 |
| 1799-f | | | Attachment. Proposed ad design – The Internet is not anonymous, DOJ-BP-0002125874 |
| 1799-g | | | Attachment. Proposed ad design – If you are being forced to sell sex, DOJ-BP-0002125870 |
| 1800. | | | Email to Martin Elliott, "Backpage.xlsx" and attachment, 07/01/2015, VISA00821 – VISA 00831 |
| 1801. | | | Email from Martin Elliott, "FW: Backpage" and attachment, 07/01/2015, VISA0832 – VISA00842 |
| 1802. | | | New York Times article written by Nicholas Kristof, "When Emily Was Sold for Sex", 02/12/2014, USAO-BP-0033837 – USAO-BP-0033839 |
| 1803. | | | Certification of Authenticity for articles written by Nicholas Kristof , Production Pending |
| 1804. | | | Wayne County Search Warrant response, 08/15/2015, DOJ-BP-0002176909 - DOJ-BP-0002177109 |
| 1805. | | | Email from Fifer to Hemu, Spear, Ferrer, Lacey, Larkin, "FW: Backpage.com –AG Working Group", 10/07/2010, DOJ-BP-000196373 -DOJ-BP-000196374 |
| 1805-a | | | Attachment. Letter from 8 Attorneys General dated 10/02/2009, DOJ-BP-0000196375 – DOJ-BP-0000196377 |
| 1805-b | | | Attachment. Letter to Attorneys General – Working Group dated 11/16/2009, DOJ-BP-0000196378 – DOJ-BP-0000196380 |
| 1805-c | | | Attachment. Letter to Attorneys General – Working Group dated 05/03/2010, DOJ-BP-0000196381 – DOJ-BP-0000196386 |
| 1805-d | | | Attachment. Letter to Attorneys General – Working Group dated 09/02/2010, DOJ-BP-0000196387 – DOJ-BP-0000196390 |

| 1805-e | | | Attachment. Letter from 21 Attorneys General dated 09/21/2010, DOJ-BP-0000196391 – DOJ-BP-0000196393 |
| 1806. | | | Emails between Lacey and Larkin, "Olympia Washington Hearing and a few others 1 30 12", 02/01/2012, Filter-In-Cam-0000001332 – Filter-In-Cam-0000001335 |
| 1807. | | | Email from Larkin to Ferrer, "Fwd: Backpage Forum Scandal", 04/26/2012, Filter-In-Cam-0000001305 – Filter-In-Cam-0000001306 |
| 1808. | | | Emails to and from Lacey, "I knew it would happen… Sorry the won…", 09/27/2012, Filter-In-Cam-0000001322 |
| 1809. | | | Email from Brunst to Ferrer, "UK/Ireland revenue model", 12/06/2012, Filter-In-Cam-0000001307 |
| 1809-a | | | Attachment. Spreadsheet titled "UK/Ireland Launch", Filter-In-Cam-0000001308 |
| 1810. | | | Emails between Lacey and Margaret Larkin, Re Story about Senate subcommittee, 07/13/2016, Filter-In-Cam-0000001304 |
| 1811. | | | Emails from Lacey, "Fwd: From Norma Jean: Fwd: [CSWRPUS] Lets Fight Back: Join us as we counter-protest to keep Backpage open", 06/15/2012, Filter-In-Cam-0000001323 – Filter-In-Cam-0000001325 |
| 1812. | | | Emails to and from Padilla, "personals and adult jobs queue standards", 10/26/2010, DOJ-BP-0001130207 |
| 1813. | | | Email from Padilla to moderators, "suggestive phrases", 12/01/2010, DOJ-BP-0000002628 |
| 1813-a | | | Attachment. Spreadsheet named "stripped terms in adult 120110", DOJ-BP-0000002629 |
| 1814. | | | Emails between Hyer and Padilla, "User who calls us every day", 12/15/2010, DOJ-BP-0000010883 – DOJ-BP-0000010884 |
| 1815. | | | Email from Padilla to Ferrrer, Hyer, "Re: Add to strip out", 01/20/2011, DOJ-BP-0000209041 |
| 1816. | | | Emails from Vaught to moderator, "spacecoast.bakpage.com Report Ad to NCMEC," 07/11/2013, DOJ-BP-0000158037 – DOJ-BP-0000158039 |
| 1817. | | | Emails between Vaught and moderator, "removal request for Children of the Night 072215", 07/22/2015, DOJ-BP-0000106214 -DOJ-BP-0000106215 |
| 1818. | | | Emails between BP moderators, Re the term "Quickie", 03/15/2016, DOJ-BP-0000097128 |

| | | | |
|---|---|---|---|
| 1819. | | | Emails from Padilla and Vaught to Avion, "Allowed Terms", 03/25/2016, DOJ-BP-0000092569 – DOJ-BP-0000092672 |
| 1820. | | | Email from Vaught, "AVPH", 08/04/2016, DOJ-BP-0000099719 |
| 1821. | | | Emails between Padilla and moderator, "report, this one came in from scottsdale pd", 04/08/2012, DOJ-BP-0000031268 |
| 1822. | | | Recreation of ad with Object ID 32845289 posted by Victim #14 06/19/2015, USAO-BP-0033319 – USAO-BP-0033327 |
| 1823. | | | Database Export of ad posted for Victim #14 (User ID 32818159) USAO-BP-0033561 |
| 1823-a | | | Database Export of images displayed with ad posted for Victim #14 (User ID 32818159) USAO-BP-0033562 |
| 1823-b | | | Database Export of images uploaded for ad posted for Victim #14 (User ID 32818159) USAO-BP-0033563 |
| 1823-c | | | Database Export of User info Victim #14 (User ID 32818159) USAO-BP-0033564 |
| 1824. | | | |